EXHIBIT 1-ATTACHMENT H

SIERRA CLUB COMMENTS ON
CONSENT DECREES, ATT. H:

EXCERPT FROM DRAFT
"BBS STUDY"

# DRAFT



The Metropolitan Sewer District
of Greater Cincinnati

**OFFICE COPY**
**DO NOT DESTROY**

*Water-In-Basement Elimination Projects*

WIB projects were identified using the complaint database in conjunction with CAGIS. Ten years of complaint files were evaluated to identify potentially chronic WIBs that are associated with main line capacity problems. The criteria used for isolating these projects were as follows:

- WIB complaints within 500 feet of a known SSO are assumed to be eliminated as a part of the SSO elimination project.

- Chronic WIBs are defined as main line overload complaints which have been filed at least once within the last two years or at least twice over the past 10 years.

Using these criteria, the 10 year database of over 30,000 complaints was reduced to 264 chronic WIBs which are caused by capacity related problems. Maps of these WIB locations were then reviewed to identify clustered problems which were assumed to be addressed by regional detention basins. Discrete, more remote locations were assumed to be addressed by purchasing and demolishing the homes. This approach was taken for purposes of estimating program costs. Rehabilitation of the system or retention should be considered in the design phase.

In addition, the District is aware from past experience that only a fraction of known WIBs are actually reported. It is estimated that there are likely to be three not reported for every one that is. Therefore, the total cost for WIB elimination has included three additional locations to account for these non-reported WIBs.

*Summary of Program Costs*

The following is a summary of all program costs. These costs include construction and non-construction related costs, and an additional 10% contingency for planning level estimating purposes.

| WET WEATHER PROGRAM COSTS | | |
|---|---|---|
| | **Minimum Effort** | **Maximum Effort** |
| CSO Program<br>   Water Quality Presumption<br>   Water Quality Assurance | $555,401,000 | $2,250,355,000 |
| SSO Program<br>   10 Year Storm<br>   100 Year Storm | $445,323,000 | $1,080,745,000 |
| WIB Program<br>   10 Year Storm<br>   100 Year Storm | $251,097,000 | $307,692,000 |
| Total | $1,251,821,000 | $3,638,792,000 |

WIB Program



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 2/7/91 | CASTELLUCCIO | 3644 MATSON AVE | AMB | Purchase | $150,000.00 | $225,000.00 |
| 14 | 2/18/00 | MELDON | 6960 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 6 | 2/19/00 | LADRIGAN | 6956 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 4 | 4/10/94 | GUARD | 1329 VOLL RD | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 7/21/98 | HELTON | 1100 ROSETREE LN | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 6/22/91 | RICE | 1105 ALNETTA DR | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | LEWIS | 2003 BERKSHIRE RD | ANDTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/17/90 | NELSON | 6952 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | SWARISKI | 7262 GUNGADIN DR | ANDTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | MELDON | 6990 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 1 | 1/5/00 | NORVELL | 4621 HUNT RD | BLASH | SSO #681&682 Project | $0.00 | $0.00 |
| 1 | 1/3/00 | BOTKIN | 4625 HUNT RD | BLASH | SSO #681&682 Project | $0.00 | $0.00 |
| 3 | 7/29/92 | ROSS | 3444 ROBB AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/17/92 | REED | 3237 WARDALL AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | OBERDING | 3240 WARDALL AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | RANSICK | 3445 ROBB AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | ROYCE | 3836 DELMAR AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | DOYLE | 3939 RUTH LN | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 7 | 5/18/95 | HILLMAN | 8053 DEBONAIR CT | CINTI | Group A | $1,002,000.00 | $1,503,000.00 |
| 5 | 8/16/93 | MCVAUE | 6725 BRAMBLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | HADAWAY | 3285 BEREDITH PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 6/15/93 | KAISER | 4521 CLEARVIEW AVE | CINTI | Group B | $1,175,000.00 | $1,762,500.00 |
| 4 | 6/15/93 | BRINKMEYER | 4525 CLEARVIEW AVE | CINTI | Group B | $0.00 | $0.00 |
| 3 | 6/14/93 | BYRD | 1132 ILIFF AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/17/98 | KENKEL | 1550 CENTRAL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 8/21/90 | HUGHES | 338 ERKENBRECKER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 8/16/93 | STAGMEIER | 6735 BRAMBLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/11/98 | HOOG | 8346 BURNS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/14/93 | IBOLD | 835 HARRIS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/19/97 | ELIE | 962 CLEVELAND AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/7/97 | KUHLENBERG | 10 GLENWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/5/92 | LEACH | 1035 FISK AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/22/95 | HANKINS | 1193 TOLUCA CT | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/26/87 | KEES | 1247 CHAPEL ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/22/90 | RANDOLPH | 131 WOOLPER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/12/98 | HELMICK | 1328 DELTA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 7/27/92 | SHERBERT | 15 SIXTY SIXTH ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/87 | COLEMAN | 1716 BERKLEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/14/87 | LOVE | 1867 HEWITT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/19/90 | ELASURE | 2145 FLORENCE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/10/91 | BOWYER | 2448 AUBURN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/22/98 | SPRING | 2808 OBSERVATORY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | RUSEL | 2816 ASTORIA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/22/98 | KASSER | 2827 OBSERVATORY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | MAYER | 2846 LINWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/6/93 | SEITER | 2852 BOUDINOT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | | 2864 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | CONNERS | 2885 ST CATHERINE PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/19/90 | MCCARTHY | 2906 EGGERS PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/1/93 | LEDYARD | 2939 LISCHER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | ANTONS | 2945 HULL AVE | CINTI | Group C | $1,482,000.00 | $2,223,000.00 |
| 2 | 7/13/92 | RENGERING | 2960 HULL AVE | CINTI | Group C | $0.00 | $0.00 |
| 2 | 6/15/93 | FLANAGAN | 2969 HULL AVE | CINTI | Group C | $0.00 | $0.00 |
| 2 | 6/14/93 | HENRY | 3000 WARDALL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/17/93 | SCHROER | 3019 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/26/93 | MITCHELL | 3123 BELLEWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/93 | MEYERS | 3132 CELERON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/6/93 | BUNCH | 3219 BROTHERTON RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LISTERMANN | 3265 VITTMER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | LIKEN | 3331 MUDDY CREEK RD | CINTI | Group D | $989,000.00 | $1,483,500.00 |
| 2 | 7/16/92 | MONTGOMERY | 3357 HARMONY LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/1/93 | MCPHILLIPS | 3429 ARNOLD ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/10/98 | COBUR | 3432 MOONEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | JEDDING | 3463 MUDDY CREEK RD | CINTI | Group D | $0.00 | $0.00 |
| 2 | 8/3/92 | STUTES | 3505 DAYTONA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/16/93 | | 3611 GLENMORE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/3/00 | CAMINS | 3615 MARBURG AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | BROWN | 3700 BONFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/11/92 | KENDELL | 3739 DUNKIRK ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/17/93 | PAGANO | 3820 ST MARTINS PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/12/92 | MORALES | 3834 BOUDINOT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/11/92 | | 3897 RACE RD | CINTI | Purchase | $150,000.00 | $225,000.00 |



# WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 9/21/98 | MARCHELL | 4002 GILMORE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | WINDHOLTZ | 4057 MARDON PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/12/91 | WIRE | 417 FINDLAY ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/14/90 | BERRYMAN | 4541 CLEARVIEW AVE | CINTI | Group B | $0.00 | $0.00 |
| 2 | 2/18/00 | BRYSON | 51 WOODSDALE AVE | CINTI | Group E | $824,000.00 | $1,236,000.00 |
| 2 | 8/16/93 | WILLIAMS | 5106 EBERSOLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/16/93 | SIMPSON | 5110 EBERSOLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | PAYNE | 5245 CHARLOE ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/22/98 | HOFFMAN | 5259 RELLUK DR | CINTI | SSO #1025 Project | $0.00 | $0.00 |
| 2 | 6/19/98 | MCMARTHY | 5263 RELLUK DR | CINTI | SSO #1025 Project | $0.00 | $0.00 |
| 2 | 5/25/87 | WALTON | 5538 MONTGOMERY RD | CINTI | SSO #576 Project | $0.00 | $0.00 |
| 2 | 8/16/93 | RUSH | 5539 DAVIES PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/21/98 | FULMER | 5555 BOSWORTH PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/3/00 | VIGRIS | 5793 TIMRICK CT | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/14/93 | THINNES | 601 VINE ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/16/98 | WILCHER | 6227 BETTS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | SOLOMAN | 6464 HAMILTON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/21/90 | HUTCHERSON | 663 MITCHELL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/21/98 | STEFFEN | 6812 MERWIN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/18/00 | JOHNSON | 6813 MERWIN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | ACKLIN | 6913 CAMBRIDGE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | WEBBER | 6915 CAMBRIDGE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/15/94 | SESSING | 6934 LABOITEAUX AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/13/98 | RAMINEI | 700 CHALFONTE PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 3/29/89 | ROBINSON | 75 RIDGEWAY RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/2/88 | HARRISON | 8041 DEBONAIR CT | CINTI | Group A | $0.00 | $0.00 |
| 2 | 5/26/87 | HARTMAN | 8059 DEBONAIR CT | CINTI | Group A | $0.00 | $0.00 |
| 2 | 6/11/98 | GRUESSER | 824 WAKEFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | ZAPLOWSKI | 828 WAKEFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | DOBSEN | 8837 MOCKINGBIRD LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | ODONELL | 1036 PAXTON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | WILLIARD | 1140 ELM PARK DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/19/00 | GILBEN | 1412 LARRYJOE DR | CINTI | SSO #588 Project | $0.00 | $0.00 |
| 1 | 1/3/00 | PETERSON | 2325 GRIGG AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | CULLIN | 2708 JEFFERSON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | GROGHAUSE | 3038 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 1/4/00 | INGERSOL | 3083 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 6/11/99 | FREEMAN | 3640 GRANDIN RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | VANGILS | 3677 DAVENANT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/19/00 | JENKINS | 42 WOODSDALE AVE | CINTI | Group E | $0.00 | $0.00 |
| 1 | 2/18/00 | NEAL | 47 HEREFORD ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/27/99 | COVERT | 4885 OAKLAWN DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | VINDER | 5346 LESTER RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/13/00 | MCNAMARA | 55 WOODSDALE AVE | CINTI | Group E | $0.00 | $0.00 |
| 1 | 2/18/00 | HEITZ | 6031 WAYSIDE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | LINDEMAN | 6232 KINCAID RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | WHITE | 6813 WHITANY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 4/19/99 | FRANCIS | 8914 CHERRYBLOSSOM LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/10/94 | MUNNEY | 118 PORTER ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | STUTLER | 510 FINLEY ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/12/94 | ARMHEIM | 9 MIAMI AVE | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/19/92 | STOREY | 296 RIVER RD | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | MEYERS | 3 S MIAMI AVE | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | LUSBY | 401 PORTER ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | STANTON | 6907 BRAMBLE AVE | CLMTWP | Purchase | $150,000.00 | $225,000.00 |
| 9 | 5/18/95 | LEE | 3423 GALBRAITH RD | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 3 | 6/1/97 | REANY | 10720 VALIANT DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | GREER | 3033 LAPLAND DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | BILL | 10145 SEASON DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/1/97 | BENDERMAN | 10719 SHIPLEY CT | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/18/00 | REIRING | 2868 JONROSE AVE | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | POE | 2870 BANNING RD | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | JOHNS | 7905 COLERAIN AVE | CRNTWP | SSO #640 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | GARCIA | 8244 FIRSHADE TER | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 2 | 5/15/96 | WEBB | 9386 MONTORO DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/14/00 | WILKY-MACKEY | 2681 FULBOURNE DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | GALBRAITH | 7793 COLERAIN AVE | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 5 | 7/20/98 | DELANEY | 4987 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/23/97 | KIDWELL | 4979 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/97 | GEIGER | 4067 MARDON PL | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 10/6/92 | BRANAM | 468 SAMOTH RIDGE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/25/93 | HANSFORD | 4994 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 7/20/98 | ROY | 881 IVYHILL DR | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 8 | 7/20/98 | SCHWARTZ | 4132 OLEARY AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/16/96 | OLEARY | 7864 GAIL DR | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/18/97 | BOYARJIAN | 3748 MCNICHOLAS AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/17/98 | CORSBIE | 4208 LINDEN AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | EDWARDS | 7526 BLUE ASH RD | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/13/93 | HEFFNER | 7528 BLUE ASH RD | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/16/96 | O'LEARY | 7825 MOSS CT | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/11/96 | HOLLANDER | 7869 GAIL DR | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | PAPE | 7705 MONTICELLO AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/16/90 | KASHEY | 1017 READING RD | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 1 | 3/21/00 | LOFT | 10700 MEDALLION | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/13/99 |  | 10708 READING RD | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 4 | 7/20/98 | SKINNER | 11865 ELKWOOD DR | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 11/15/93 | COTTINGS | 1103 EMBASSY DR | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | WESTERBROOK | 932 SMILEY AVE | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/17/90 | HUMPHRIES | 105 JUNEDALE DR | GREH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 10/16/92 | EBERLE (CITY) | 118 JUNEDALE DR | GREH | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/22/93 | FLAHERTY | 3601 EDGEBROOK DR | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/11/98 | CHESSEY | 3937 RACE RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LOTH | 3033 CRESTMOOR LN | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LUDWIG | 3049 CRESTMOOR LN | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/17/92 | BOLTE | 3220 LAKE POINT CT | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | KEEN | 3335 MUDDY CREEK RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | AUGISTINE | 3360 WHEATCROFT DR | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | HAMSELL | 3605 MUDDY CREEK RD | GRNTWP | Group D | $0.00 | $0.00 |
| 2 | 6/15/93 | HAMMERGREN | 3613 MUDDY CREEK RD | GRNTWP | Group D | $0.00 | $0.00 |
| 2 | 7/12/92 | COMPTON | 4993 WESTERN HILLS AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/29/90 | PJANIC | 5469 MUDDY CREEK RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/6/93 | STRUMA | 5477 EULA AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/19/98 | PEERLESS | 5551 PENWAY CT | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/25/98 | KRISTEN | 5715 RANLYN AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/95 | ROHE | 7480 BRILL RD | INDH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/16/98 | BUTTS | 719 MATTHEWS DR | LCNHTS | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | CHEERS | 1186 CHAMBERLAIN | LCNHTS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/15/00 | WHITAKER | 307 CENTRAL AVE | LOCK | SSO #625&1009 Project | $0.00 | $0.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 4/16/98 | PEMBER | 7111 THOMAS DR | MAD | SSO #591&1017 Project | $0.00 | $0.00 |
| 2 | 6/27/94 | OSTERBERGER | 7471 TIMBERLANE DR | MAD | SSO #570 Project | $0.00 | $0.00 |
| 4 | 8/9/95 | JONES | 3950 MIAMI RD | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 3 | 9/21/93 | HALL | 6924 MADISONVILLE RD | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/28/98 | GURNEY | 3708 PLEASANT ST | MARIE | SSO #679B Project | $0.00 | $0.00 |
| 2 | 6/22/91 | SMITH | 3816 INDIANVIEW AVE | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | COLLINNIE | 3825 PETOSKEY AVE | MARIE | Group F | $782,000.00 | $1,173,000.00 |
| 2 | 7/8/91 | MARTIN | 3828 PETOSKEY AVE | MARIE | Group F | $0.00 | $0.00 |
| 2 | 8/17/93 | SCAHILL | 3836 PETOSKEY AVE | MARIE | Group F | $0.00 | $0.00 |
| 2 | 7/3/91 | STRASSEE | 6801 MT VERNON AVE | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/10/94 | GRANT | 1029 MONTGOMERY RD | MONTG | Purchase | $150,000.00 | $225,000.00 |
| 7 | 7/20/98 | MUCHMORE | 1452 COMPTON RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 7 | 6/11/98 | WALLACE | 1576 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | HARRIS | 7318 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | WILMES | 7134 CLOVERNOOK AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | STEINER | 1448 COMPTON RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | BRYANT | 1517 ST CLAIR AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | GRESHAM | 1572 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | CALDWELL | 1930 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/7/94 | WILLIAMSON | 7330 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | HAGBAGE | 7334 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 5/9/95 | DAVIS | 7339 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | NICKOL | 7938 HICKMAN ST | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | WOESTE | 7947 HAMILTON AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 1 | 6/24/99 | LOUDEN | 7312 BERNARD AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 1 | 1/4/00 | HELMS | 9387 MONTORO | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/15/96 | KELLER | 1481 COLLEGEWOOD LN | NCH | Purchase | $150,000.00 | $225,000.00 |
| 4 | 2/7/99 | LISTERMAN | 7327 CLOVERNOOK AVE | NCH | SSO #639 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | FATORA | 2042 EMERSON AVE | NCH | SSO #1042 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | SCHEHR | 6453 HAMILTON AVE | NCH | SSO #611 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | CHAR | 1554 W GALBRAITH RD | NCH | SSO #1042 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | LALEY | 1800 DALLAS AVE | NCH | SSO #1024 Project | $0.00 | $0.00 |
| 2 | 6/11/98 | BAKER | 1800 GOODMAN AVE | NCH | SSO #1022 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | BELLAMY | 2031 SUNDALE AVE | NCH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/24/98 | THURMAN | 6710 DEVONWOOD DR | NCH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | TRISCHLER | 6842 SAVANNAH AVE | NCH | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 2/7/99 | MURRAY | 6923 CLOVERNOOK AVE | NCH | Purchase | $150,000.00 | $225,000.00 |
| 3 | 7/15/87 | BURK | 4270 ASHLAND AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/29/95 | DARLING | 4648 MCNEIL ST | NOR | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/7/87 | ESTES | 3947 HAZEL AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | CAMPBELL | 5235 GLOBE AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 1 | 5/5/99 | LAKER | 2909 HIGHLAND AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 4 | 12/15/90 |  | 1356 FUHRMAN RD | READ | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/11/96 | MEISER | 205 BERNARD AVE | READ | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/17/90 | LEHRGER | 8909 READING RD | READ | Purchase | $150,000.00 | $225,000.00 |
| 2 | 12/18/90 | LEHRTER | 10 BENSON ST | READ | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | ALLEY | 21 GAHL TER | READ | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | HAMBURG | 129 GEBERT ST | READ | Purchase | $150,000.00 | $225,000.00 |
| 10 | 1/4/00 | MCCANTS | 4605 KUGLER MILL RD | SHNVL | Group G | $1,048,000.00 | $1,572,000.00 |
| 3 | 5/13/96 | ADLER | 11101 MOSTELLER RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/19/94 | BAYSON | 1117 OAK ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 3 | 12/18/90 | BROWN | 1119 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/8/91 | SCHMIDT | 1098 READING RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/14/94 | HIGHLY | 1104 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | SCHEIDLER | 11043 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 12/20/90 | ADLER | 1110 MOSTELLER RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/19/94 | BAYSON | 1118 OAK ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/11/94 | HIGHLANDER | 1200 SUMMERVILLE DR | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | LEMEN | 3558 CORNELL RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 4 | 2/18/00 | ROSA | 6716 GRACE AVE | SILV | Group H | $893,000.00 | $1,339,500.00 |
| 4 | 4/10/94 | EBBELER | 6750 BELKENTON AVE | SILV | Group H | $0.00 | $0.00 |
| 2 | 8/9/91 | ROECKER | 6132 STEWART RD | SILV | SSO #684 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | SCHMIDT | 6720 BELKENTON AVE | SILV | Group H | $0.00 | $0.00 |
| 4 | 6/11/98 | JONES | 1316 MADELEINE CIR | SPGTWP | SSO #639 Project | $0.00 | $0.00 |
| 4 | 1/3/00 | TAMBOER | 9802 DARGATE CT | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/29/98 | HINNENKAMP | 11871 ELKWOOD DR | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | FOSTER | 6231 BETTS AVE | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 2/18/00 | ARMSTEAD | 8916 EBRO CT | SPGTWP | SSO #639 Project | $0.00 | $0.00 |
| 2 | 4/23/98 | TAYLOR | 11558 ROSE LN | SPGTWP | SSO #1048 Project | $0.00 | $0.00 |
| 2 | 7/15/94 |  | 8785 MOCKINGBIRD LN | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | JOHNSON | 8815 DESOTO DR | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/21/93 | DUIRE | 8881 EBRO CT | SPGTWP | SSO #639 Project | $0.00 | $0.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 10 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 1/4/00 | WALKER | 867 NORTHERN PKWY | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/13/00 | STARKE | 939 MCKELVEY RD | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | THALHEIMER | 518 SMILEY RD | SPRGD | SSO #1048 Project | $0.00 | $0.00 |
| 1 | 1/4/00 | | 683 PARK AVE | SPRGD | SSO #1047 Project | $0.00 | $0.00 |
| 2 | 10/1/90 | JOHNSON | 3918 VINE ST | STBRD | Purchase | $150,000.00 | $225,000.00 |
| 8 | 12/23/98 | DAVIS | 4601 KUGLER MILL RD | SYCTWP | Group G | $0.00 | $0.00 |
| 5 | 7/20/98 | GEIER | 8450 PINE RD | SYCTWP | Group G | $0.00 | $0.00 |
| 2 | 5/15/96 | CALDWELL | 8428 PINE RD | SYCTWP | Group G | $0.00 | $0.00 |
| 1 | 1/3/00 | MACKEY | 7225 SILVER CRST DR | SYCTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/18/97 | DUAMWALA | 515 WYOMING AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/25/95 | ANDERSON | 64 ST CLAIR AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | LURIX | 401 CRESENT AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| | | | Totals - Known WIBs | | | $38,045,000.00 | $57,067,500.00 |
| | | | Totals - Assumed WIBs | | | $114,135,000.00 | $171,202,500.00 |
| | | | Sub Total | | | $152,180,000.00 | $228,270,000.00 |
| | | | Planning Contingency (10%) | | | $15,218,000.00 | $22,827,000.00 |
| | | | Grand Total | | | $167,398,000.00 | $251,097,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 2/7/91 | CASTELLUCCIO | 3644 MATSON AVE | AMB | Purchase | $150,000.00 | $225,000.00 |
| 14 | 2/18/00 | MELDON | 6960 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 6 | 2/19/00 | LADRIGAN | 6956 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 4 | 4/10/94 | GUARD | 1329 VOLL RD | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 7/21/98 | HELTON | 1100 ROSETREE LN | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 6/22/91 | RICE | 1105 ALNETTA DR | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | LEWIS | 2003 BERKSHIRE RD | ANDTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/17/90 | NELSON | 6952 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | SWARISKI | 7262 GUNGADIN DR | ANDTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | MELDON | 6990 BEECHMONT AVE | ANDTWP | SSO #588 Project | $0.00 | $0.00 |
| 1 | 1/5/00 | NORVELL | 4621 HUNT RD | BLASH | SSO #681&682 Project | $0.00 | $0.00 |
| 1 | 1/3/00 | BOTKIN | 4625 HUNT RD | BLASH | SSO #681&682 Project | $0.00 | $0.00 |
| 3 | 7/29/92 | ROSS | 3444 ROBB AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/17/92 | REED | 3237 WARDALL AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | OBERDING | 3240 WARDALL AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | RANSICK | 3445 ROBB AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | ROYCE | 3836 DELMAR AVE | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | DOYLE | 3939 RUTH LN | CHEV | Purchase | $150,000.00 | $225,000.00 |
| 7 | 5/18/95 | HILLMAN | 8053 DEBONAIR CT | CINTI | Group A | $1,952,000.00 | $2,928,000.00 |
| 5 | 8/16/93 | MCVAUE | 6725 BRAMBLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | HADAWAY | 3285 BEREDITH PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 6/15/93 | KAISER | 4521 CLEARVIEW AVE | CINTI | Group B | $2,575,000.00 | $3,862,500.00 |
| 4 | 6/15/93 | BRINKMEYER | 4525 CLEARVIEW AVE | CINTI | Group B | $0.00 | $0.00 |
| 3 | 6/14/93 | BYRD | 1132 ILIFF AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/17/98 | KENKEL | 1550 CENTRAL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 8/21/90 | HUGHES | 338 ERKENBRECKER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 8/16/93 | STAGMEIER | 6735 BRAMBLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/11/98 | HOOG | 8346 BURNS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/14/93 | IBOLD | 835 HARRIS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/19/97 | ELIE | 962 CLEVELAND AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/7/97 | KUHLENBERG | 10 GLENWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/5/92 | LEACH | 1035 FISK AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/22/95 | HANKINS | 1193 TOLUCA CT | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/26/87 | KEES | 1247 CHAPEL ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/22/90 | RANDOLPH | 131 WOOLPER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/12/98 | HELMICK | 1328 DELTA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 7/27/92 | SHERBERT | 15 SIXTY SIXTH ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/87 | COLEMAN | 1716 BERKLEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/14/87 | LOVE | 1867 HEWITT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/19/90 | ELASURE | 2145 FLORENCE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/10/91 | BOWYER | 2448 AUBURN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/22/98 | SPRING | 2808 OBSERVATORY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | RUSEL | 2816 ASTORIA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/22/98 | KASSER | 2827 OBSERVATORY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | MAYER | 2846 LINWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/6/93 | SEITER | 2852 BOUDINOT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 |  | 2864 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | CONNERS | 2885 ST CATHERINE PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/19/90 | MCCARTHY | 2906 EGGERS PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/1/93 | LEDYARD | 2939 LISCHER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | ANTONS | 2945 HULL AVE | CINTI | Group C | $3,432,000.00 | $5,148,000.00 |
| 2 | 7/13/92 | RENGERING | 2960 HULL AVE | CINTI | Group C | $0.00 | $0.00 |
| 2 | 6/15/93 | FLANAGAN | 2969 HULL AVE | CINTI | Group C | $0.00 | $0.00 |
| 2 | 6/14/93 | HENRY | 3000 WARDALL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/17/93 | SCHROER | 3019 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/26/93 | MITCHELL | 3123 BELLEWOOD AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/93 | MEYERS | 3132 CELERON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/6/93 | BUNCH | 3219 BROTHERTON RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LISTERMANN | 3265 VITTMER AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | LIKEN | 3331 MUDDY CREEK RD | CINTI | Group D | $1,939,000.00 | $2,908,500.00 |
| 2 | 7/16/92 | MONTGOMERY | 3357 HARMONY LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/1/93 | MCPHILLIPS | 3429 ARNOLD ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/10/98 | COBUR | 3432 MOONEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | JEDDING | 3463 MUDDY CREEK RD | CINTI | Group D | $0.00 | $0.00 |
| 2 | 8/3/92 | STUTES | 3505 DAYTONA AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/16/93 |  | 3611 GLENMORE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/3/00 | CAMINS | 3615 MARBURG AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/15/93 | BROWN | 3700 BONFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/11/92 | KENDELL | 3739 DUNKIRK ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/17/93 | PAGANO | 3820 ST MARTINS PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/12/92 | MORALES | 3834 BOUDINOT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/11/92 |  | 3897 RACE RD | CINTI | Purchase | $150,000.00 | $225,000.00 |



# WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 9/21/98 | MARCHELL | 4002 GILMORE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | WINDHOLTZ | 4057 MARDON PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/12/91 | WIRE | 417 FINDLAY ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/14/90 | BERRYMAN | 4541 CLEARVIEW AVE | CINTI | Group B | $0.00 | $0.00 |
| 2 | 2/18/00 | BRYSON | 51 WOODSDALE AVE | CINTI | Group E | $1,699,000.00 | $2,548,500.00 |
| 2 | 8/16/93 | WILLIAMS | 5106 EBERSOLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/16/93 | SIMPSON | 5110 EBERSOLE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | PAYNE | 5245 CHARLOE ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/22/98 | HOFFMAN | 5259 RELLUK DR | CINTI | SSO #1025 Project | $0.00 | $0.00 |
| 2 | 6/19/98 | MCMARTHY | 5263 RELLUK DR | CINTI | SSO #1025 Project | $0.00 | $0.00 |
| 2 | 5/25/87 | WALTON | 5538 MONTGOMERY RD | CINTI | SSO #576 Project | $0.00 | $0.00 |
| 2 | 8/16/93 | RUSH | 5539 DAVIES PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/21/98 | FULMER | 5555 BOSWORTH PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/3/00 | VIGRIS | 5793 TIMRICK CT | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/14/93 | THINNES | 601 VINE ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/16/98 | WILCHER | 6227 BETTS AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | SOLOMAN | 6464 HAMILTON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/21/90 | HUTCHERSON | 663 MITCHELL AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/21/98 | STEFFEN | 6812 MERWIN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/18/00 | JOHNSON | 6813 MERWIN AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | ACKLIN | 6913 CAMBRIDGE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | WEBBER | 6915 CAMBRIDGE AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/15/94 | SESSING | 6934 LABOITEAUX AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/13/98 | RAMINEI | 700 CHALFONTE PL | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 3/29/89 | ROBINSON | 75 RIDGEWAY RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/2/88 | HARRISON | 8041 DEBONAIR CT | CINTI | Group A | $0.00 | $0.00 |
| 2 | 5/26/87 | HARTMAN | 8059 DEBONAIR CT | CINTI | Group A | $0.00 | $0.00 |
| 2 | 6/11/98 | GRUESSER | 824 WAKEFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | ZAPLOWSKI | 828 WAKEFIELD DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | DOBSEN | 8837 MOCKINGBIRD LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | ODONELL | 1036 PAXTON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | WILLIARD | 1140 ELM PARK DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/19/00 | GILBEN | 1412 LARRYJOE DR | CINTI | SSO #588 Project | $0.00 | $0.00 |
| 1 | 1/3/00 | PETERSON | 2325 GRIGG AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | CULLIN | 2708 JEFFERSON AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | GROGHAUSE | 3038 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 1/4/00 | INGERSOL | 3083 VEAZEY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 6/11/99 | FREEMAN | 3640 GRANDIN RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | VANGILS | 3677 DAVENANT AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/19/00 | JENKINS | 42 WOODSDALE AVE | CINTI | Group E | $0.00 | $0.00 |
| 1 | 2/18/00 | NEAL | 47 HEREFORD ST | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/27/99 | COVERT | 4885 OAKLAWN DR | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | VINDER | 5346 LESTER RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/13/00 | MCNAMARA | 55 WOODSDALE AVE | CINTI | Group E | $0.00 | $0.00 |
| 1 | 2/18/00 | HEITZ | 6031 WAYSIDE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | LINDEMAN | 6232 KINCAID RD | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | WHITE | 6813 WHITANY AVE | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 1 | 4/19/99 | FRANCIS | 8914 CHERRYBLOSSOM LN | CINTI | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/10/94 | MUNNEY | 118 PORTER ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | STUTLER | 510 FINLEY ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/12/94 | ARMHEIM | 9 MIAMI AVE | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/19/92 | STOREY | 296 RIVER RD | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | MEYERS | 3 S MIAMI AVE | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | LUSBY | 401 PORTER ST | CLEVS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | STANTON | 6907 BRAMBLE AVE | CLMTWP | Purchase | $150,000.00 | $225,000.00 |
| 9 | 5/18/95 | LEE | 3423 GALBRAITH RD | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 3 | 6/1/97 | REANY | 10720 VALIANT DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | GREER | 3033 LAPLAND DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | BILL | 10145 SEASON DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/1/97 | BENDERMAN | 10719 SHIPLEY CT | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/18/00 | REIRING | 2868 JONROSE AVE | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | POE | 2870 BANNING RD | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | JOHNS | 7905 COLERAIN AVE | CRNTWP | SSO #640 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | GARCIA | 8244 FIRSHADE TER | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 2 | 5/15/96 | WEBB | 9386 MONTORO DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/14/00 | WILKY-MACKEY | 2681 FULBOURNE DR | CRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/18/00 | GALBRAITH | 7793 COLERAIN AVE | CRNTWP | SSO #590 Project | $0.00 | $0.00 |
| 5 | 7/20/98 | DELANEY | 4987 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/23/97 | KIDWELL | 4979 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/17/97 | GEIGER | 4067 MARDON PL | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 10/6/92 | BRANAM | 468 SAMOTH RIDGE | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/25/93 | HANSFORD | 4994 SCHROER AVE | DELTWP | Purchase | $150,000.00 | $225,000.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 7/20/98 | ROY | 881 IVYHILL DR | DELTWP | Purchase | $150,000.00 | $225,000.00 |
| 8 | 7/20/98 | SCHWARTZ | 4132 OLEARY AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/16/96 | OLEARY | 7864 GAIL DR | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/18/97 | BOYARJIAN | 3748 MCNICHOLAS AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/17/98 | CORSBIE | 4208 LINDEN AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | EDWARDS | 7526 BLUE ASH RD | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/13/93 | HEFFNER | 7528 BLUE ASH RD | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/16/96 | O'LEARY | 7825 MOSS CT | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/11/96 | HOLLANDER | 7869 GAIL DR | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | PAPE | 7705 MONTICELLO AVE | DRPK | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/16/90 | KASHEY | 1017 READING RD | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 1 | 3/21/00 | LOFT | 10700 MEDALLION | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/13/99 |  | 10708 READING RD | EVEN | Purchase | $150,000.00 | $225,000.00 |
| 4 | 7/20/98 | SKINNER | 11865 ELKWOOD DR | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 11/15/93 | COTTINGS | 1103 EMBASSY DR | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | WESTERBROOK | 932 SMILEY AVE | FORPK | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/17/90 | HUMPHRIES | 105 JUNEDALE DR | GREH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 10/16/92 | EBERLE (CITY) | 118 JUNEDALE DR | GREH | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/22/93 | FLAHERTY | 3601 EDGEBROOK DR | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/11/98 | CHESSEY | 3937 RACE RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LOTH | 3033 CRESTMOOR LN | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/30/92 | LUDWIG | 3049 CRESTMOOR LN | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/17/92 | BOLTE | 3220 LAKE POINT CT | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | KEEN | 3335 MUDDY CREEK RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | AUGISTINE | 3360 WHEATCROFT DR | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/29/92 | HAMSELL | 3605 MUDDY CREEK RD | GRNTWP | Group D | $0.00 | $0.00 |
| 2 | 6/15/93 | HAMMERGREN | 3613 MUDDY CREEK RD | GRNTWP | Group D | $0.00 | $0.00 |
| 2 | 7/12/92 | COMPTON | 4993 WESTERN HILLS AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 8/29/90 | PJANIC | 5469 MUDDY CREEK RD | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/6/93 | STRUMA | 5477 EULA AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/19/98 | PEERLESS | 5551 PENWAY CT | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/25/98 | KRISTEN | 5715 RANLYN AVE | GRNTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/95 | ROHE | 7480 BRILL RD | INDH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/16/98 | BUTTS | 719 MATTHEWS DR | LCNHTS | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/4/00 | CHEERS | 1186 CHAMBERLAIN | LCNHTS | Purchase | $150,000.00 | $225,000.00 |
| 2 | 2/15/00 | WHITAKER | 307 CENTRAL AVE | LOCK | SSO #625&1009 Project | $0.00 | $0.00 |

_15\Datafiles\MSD\Systemwide\wiblist2.xls

5



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 2 | 4/16/98 | PEMBER | 7111 THOMAS DR | MAD | SSO #591&1017 Project | $0.00 | $0.00 |
| 2 | 6/27/94 | OSTERBERGER | 7471 TIMBERLANE DR | MAD | SSO #570 Project | $0.00 | $0.00 |
| 4 | 8/9/95 | JONES | 3950 MIAMI RD | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 3 | 9/21/93 | HALL | 6924 MADISONVILLE RD | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 2 | 9/28/98 | GURNEY | 3708 PLEASANT ST | MARIE | SSO #679B Project | $0.00 | $0.00 |
| 2 | 6/22/91 | SMITH | 3816 INDIANVIEW AVE | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/8/91 | COLLINNIE | 3825 PETOSKEY AVE | MARIE | Group F | $1,532,000.00 | $2,298,000.00 |
| 2 | 7/8/91 | MARTIN | 3828 PETOSKEY AVE | MARIE | Group F | $0.00 | $0.00 |
| 2 | 8/17/93 | SCAHILL | 3836 PETOSKEY AVE | MARIE | Group F | $0.00 | $0.00 |
| 2 | 7/3/91 | STRASSEE | 6801 MT VERNON AVE | MARIE | Purchase | $150,000.00 | $225,000.00 |
| 4 | 4/10/94 | GRANT | 1029 MONTGOMERY RD | MONTG | Purchase | $150,000.00 | $225,000.00 |
| 7 | 7/20/98 | MUCHMORE | 1452 COMPTON RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 7 | 6/11/98 | WALLACE | 1576 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/18/95 | HARRIS | 7318 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | WILMES | 7134 CLOVERNOOK AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | STEINER | 1448 COMPTON RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | BRYANT | 1517 ST CLAIR AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | GRESHAM | 1572 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | CALDWELL | 1930 ADAMS RD | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/7/94 | WILLIAMSON | 7330 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | HAGBAGE | 7334 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 5/9/95 | DAVIS | 7339 CLOVERNOOK AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | NICKOL | 7938 HICKMAN ST | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/20/98 | WOESTE | 7947 HAMILTON AVE | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 1 | 6/24/99 | LOUDEN | 7312 BERNARD AVE | MTHTY | SSO #639 Project | $0.00 | $0.00 |
| 1 | 1/4/00 | HELMS | 9387 MONTORO | MTHTY | Purchase | $150,000.00 | $225,000.00 |
| 4 | 5/15/96 | KELLER | 1481 COLLEGEWOOD LN | NCH | Purchase | $150,000.00 | $225,000.00 |
| 4 | 2/7/99 | LISTERMAN | 7327 CLOVERNOOK AVE | NCH | SSO #639 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | FATORA | 2042 EMERSON AVE | NCH | SSO #1042 Project | $0.00 | $0.00 |
| 3 | 7/20/98 | SCHEHR | 6453 HAMILTON AVE | NCH | SSO #611 Project | $0.00 | $0.00 |
| 2 | 7/20/98 | CHAR | 1554 W GALBRAITH RD | NCH | SSO #1042 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | LALEY | 1800 DALLAS AVE | NCH | SSO #1024 Project | $0.00 | $0.00 |
| 2 | 6/11/98 | BAKER | 1800 GOODMAN AVE | NCH | SSO #1022 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | BELLAMY | 2031 SUNDALE AVE | NCH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/24/98 | THURMAN | 6710 DEVONWOOD DR | NCH | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | TRISCHLER | 6842 SAVANNAH AVE | NCH | Purchase | $150,000.00 | $225,000.00 |

CADD_15\D\Datafiles\MSD\Systemwide\wiblist2.xls
5/4/01

6



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 2/7/99 | MURRAY | 6923 CLOVERNOOK AVE | NCH | Purchase | $150,000.00 | $225,000.00 |
| 3 | 7/15/87 | BURK | 4270 ASHLAND AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/29/95 | DARLING | 4648 MCNEIL ST | NOR | Purchase | $150,000.00 | $225,000.00 |
| 2 | 7/7/87 | ESTES | 3947 HAZEL AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/18/97 | CAMPBELL | 5235 GLOBE AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 1 | 5/5/99 | LAKER | 2909 HIGHLAND AVE | NOR | Purchase | $150,000.00 | $225,000.00 |
| 4 | 12/15/90 | | 1356 FUHRMAN RD | READ | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/11/96 | MEISER | 205 BERNARD AVE | READ | Purchase | $150,000.00 | $225,000.00 |
| 3 | 5/17/90 | LEHRGER | 8909 READING RD | READ | Purchase | $150,000.00 | $225,000.00 |
| 2 | 12/18/90 | LEHRTER | 10 BENSON ST | READ | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | ALLEY | 21 GAHL TER | READ | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | HAMBURG | 129 GEBERT ST | READ | Purchase | $150,000.00 | $225,000.00 |
| 10 | 1/4/00 | MCCANTS | 4605 KUGLER MILL RD | SHNVL | Group G | $1,998,000.00 | $2,997,000.00 |
| 3 | 5/13/96 | ADLER | 11101 MOSTELLER RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/19/94 | BAYSON | 1117 OAK ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 3 | 12/18/90 | BROWN | 1119 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 1/8/91 | SCHMIDT | 1098 READING RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/14/94 | HIGHLY | 1104 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/15/96 | SCHEIDLER | 11043 MAIN ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 12/20/90 | ADLER | 1110 MOSTELLER RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/19/94 | BAYSON | 1118 OAK ST | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/11/94 | HIGHLANDER | 1200 SUMMERVILLE DR | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/18/95 | LEMEN | 3558 CORNELL RD | SHNVL | Purchase | $150,000.00 | $225,000.00 |
| 4 | 2/18/00 | ROSA | 6716 GRACE AVE | SILV | Group H | $1,643,000.00 | $2,464,500.00 |
| 4 | 4/10/94 | EBBELER | 6750 BELKENTON AVE | SILV | Group H | $0.00 | $0.00 |
| 2 | 8/9/91 | ROECKER | 6132 STEWART RD | SILV | SSO #684 Project | $0.00 | $0.00 |
| 2 | 5/18/95 | SCHMIDT | 6720 BELKENTON AVE | SILV | Group H | $0.00 | $0.00 |
| 4 | 6/11/98 | JONES | 1316 MADELEINE CIR | SPGTWP | SSO #639 Project | $0.00 | $0.00 |
| 4 | 1/3/00 | TAMBOER | 9802 DARGATE CT | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/29/98 | HINNENKAMP | 11871 ELKWOOD DR | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 4/16/98 | FOSTER | 6231 BETTS AVE | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 2/18/00 | ARMSTEAD | 8916 EBRO CT | SPGTWP | SSO #639 Project | $0.00 | $0.00 |
| 2 | 4/23/98 | TAYLOR | 11558 ROSE LN | SPGTWP | SSO #1048 Project | $0.00 | $0.00 |
| 2 | 7/15/94 | | 8785 MOCKINGBIRD LN | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/11/98 | JOHNSON | 8815 DESOTO DR | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 6/21/93 | DUIRE | 8881 EBRO CT | SPGTWP | SSO #639 Project | $0.00 | $0.00 |



## WATER-IN-BASEMENT COMPLAINT ELIMINATION - 100 YEAR

| Number of Complaints | Complaint Date | Homeowner | Complaint Address | Municipality | Project Type | Construction Cost | Project Cost |
|---|---|---|---|---|---|---|---|
| 1 | 1/4/00 | WALKER | 867 NORTHERN PKWY | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 1 | 2/13/00 | STARKE | 939 MCKELVEY RD | SPGTWP | Purchase | $150,000.00 | $225,000.00 |
| 2 | 4/10/94 | THALHEIMER | 518 SMILEY RD | SPRGD | SSO #1048 Project | $0.00 | $0.00 |
| 1 | 1/4/00 | | 683 PARK AVE | SPRGD | SSO #1047 Project | $0.00 | $0.00 |
| 2 | 10/1/90 | JOHNSON | 3918 VINE ST | STBRD | Purchase | $150,000.00 | $225,000.00 |
| 8 | 12/23/98 | DAVIS | 4601 KUGLER MILL RD | SYCTWP | Group G | $0.00 | $0.00 |
| 5 | 7/20/98 | GEIER | 8450 PINE RD | SYCTWP | Group G | $0.00 | $0.00 |
| 2 | 5/15/96 | CALDWELL | 8428 PINE RD | SYCTWP | Group G | $0.00 | $0.00 |
| 1 | 1/3/00 | MACKEY | 7225 SILVER CRST DR | SYCTWP | Purchase | $150,000.00 | $225,000.00 |
| 3 | 6/18/97 | DUAMWALA | 515 WYOMING AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| 2 | 5/25/95 | ANDERSON | 64 ST CLAIR AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| 1 | 1/3/00 | LURIX | 401 CRESENT AVE | WYO | Purchase | $150,000.00 | $225,000.00 |
| | | | Totals - Known WIBs | | | $46,620,000.00 | $69,930,000.00 |
| | | | Totals - Assumed WIBs | | | $139,860,000.00 | $209,790,000.00 |
| | | | Sub Grand Total | | | $186,480,000.00 | $279,720,000.00 |
| | | | Planning Contingency (10%) | | | $18,648,000.00 | $27,972,000.00 |
| | | | Grand Total | | | $205,128,000.00 | $307,692,000.00 |