# DECLARATION

State of Ohio
County of Hamilton

SS:

I, Albert J. Slap, Esq., being duly sworn, deposes and says:

1.       I am an attorney licensed in Ohio, Pennsylvania and New Jersey.

2.       I have participated in the consolidated cases United States of America, et al. and Sierra Club, Intervenor v. The Board of Commissioners of Hamilton County, et al., 1-02-107, from their inception as co-lead counsel.

3.       I have attached to this Declaration a true and correct copy of my Curriculum Vitae (Attachment A).

4.       Also, I have prepared and submitted to the Court in support of my petition for attorneys' fees and costs a print-out of the hours and costs that I have expended on these consolidated cases (see Attachment B).

5.       The print-out is from the TimeSlips™ time and billing software that I use in my law practice.

6.       I certify that the time and costs entered in the TimeSlips™ time and billing software represents contemporaneous and accurate entries of the time and costs spent in this case.

7.       I certify that the print-out from the time and billing software is an accurate compilation of the individual time slips that were entered during the activities on the case from 8/10/2001 to 6/15/2004.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this _9Th_ day of _August_, 2004.


_Albert J. Slap_
Albert J. Slap, Esq.

# ATTACHMENT A

**Albert J. Slap, Esquire**
20 Erie Ave.
Glendale, OH 45246
513-771-7800
513-772-6506 (fax)
albertslap@slaplaw.com
www.slaplaw.com



**Education**
B.A., University of Pennsylvania (1971)
J.D., Villanova University School of Law (1974)

**Biographical sketch**

Mr. Slap is an environmental attorney in private practice. Slap represents citizen groups, individuals, governmental agencies, developers, and manufacturers, transporters and other regulated industries. Over the years, Mr. Slap has handled major environmental, Superfund, toxic tort and land use cases as lead counsel. In addition to his private law practice, Slap is currently an Adjunct Professor of Law at the University of Cincinnati College of Law, where he teaches Advanced Problems in Environmental Law and Pretrial Litigation. In January 2004, he was appointed Village Solicitor for the Village of Glendale, Ohio, where he resides.

Slap received a Bachelor of Arts degree from the University of Pennsylvania and a Juris Doctor from the Villanova Law School. Mr. Slap has developed a high level of expertise in environmental laws and regulations within both the government and private sectors. From 1980-1984, he served as Deputy City Solicitor for Environmental Affairs for the City of Philadelphia. In 1995, he co-founded GeoSphere Systems, Inc., a software development and consulting firm specializing in chemical plant emergency response and process safety.

In addition to numerous journal and magazine articles, Mr. Slap has authored two book chapters, "Citizen Suits in Pennsylvania" (Pennsylvania Environmental Law and Practice, Pennsylvania Bar Institute, 1999 Supp.) and "The Legal Aspects of Indoor Air and Health" (Hanley and Belfus, 1995). "Pennsylvania Environmental Law and Practice" won the Association for Continuing Legal Education's Best of 1999 Award for Outstanding Achievement in Publications. Some of his other publications include:

"Generator Liability for Hazardous Wastes," 5 ALI/ABA Course Materials Journal, 95-106 (April, 1981); "Fallout from Three Mile Island: Direct Access to District Court," The National Law Journal, June 22, 1981, pp.28-29; Book Review, "NEPA Law and Litigation," Trial, September, 1985; "Punitive Damages in Toxic Torts," The Barrister, Spring, 1989; "The 'Chateaugay' Decision: Collision of Bankruptcy and Environmental Law," Toxic Law Reporter, Vol. 5, Nov. 4 (June, 1990); "Just Compensation for Wetlands Condemnation," Tri-State Real Estate Journal, May, 1991; "Are Forensic Experts and Endangered Species," Journal of Forensic Sciences, May, 1991; "Citizen Suits and Attorneys Fees in Pennsylvania," Pennsylvania

Environmental Law and Practice, Pennsylvania Bar Institute, 1994 (1999, Supp.); "The Legal Aspects of Indoor Air and Health," Effects of the Indoor Environment on Health, Hanley and Belfus (1995); "Will States Go Scot-Free Under Florida Seminole Ruling?" Pennsylvania Law Weekly, April 22, 1996, p. 11; "Expert Systems in Emergency Response," Process Safety Symposium, Texas A&M University, 1999; "Use of Computerized Systems for Crisis Management and Incident Command," BASF International Fire Chiefs' Conference, Ludwigshafen, Germany, 1998; and, "Clean Water Act Citizen Suits Involving Urban Wet Weather Public Sewer Violations", ALI-ABA Clean Water Conference, November 6-7, 2003.  He is also one of the Conference Planners for the Ohio State Bar Association's Annual Environmental Law Symposium, April 29 to May 1, 2004.

Mr. Slap is licensed to practice law in Ohio, Pennsylvania, and New Jersey and is admitted to the Bars of the Supreme Court of the United States, the United States Courts of Appeal for the Third and Fifth Circuits, the United States District Courts for the Eastern and Middle Districts of Pennsylvania, the District of New Jersey and the Southern District of Ohio. In 1993, the First Judicial District of Pennsylvania awarded Mr. Slap a Settlement Master's Certificate. Mr. Slap is AV-rated by Martindale-Hubbell and is listed in the 1999 Bar Register of Preeminent Lawyers.

**Community Activities**

Advisory Board, Children's Environmental Health Research Center, Cincinnati, Ohio
Board Member, Ohio River Way
Board Member, Ohio River Basin Consortium for Research and Education
Board Member, Ohio River Foundation
President, Glendale Elementary School PTA (2003-2004)
Chapter Trustee, The Nature Conservancy, Pennsylvania (1986-1994)

## Professional memberships

Pennsylvania Bar- 1974
New Jersey Bar- 1985
Ohio Bar- 2002
Supreme Court of the United States- 1980
Cincinnati Bar Association – 2001 to present

**Hobbies/Interests**

downhill skiing
hiking, backpacking
canoeing and kayaking

# ATTACHMENT B

| 8/3/2004 | Albert J. Slap, Esq. | |
|---|---|---|
| 8:55 PM | Pre-bill Worksheet | Page    1 |

---

### Selection Criteria

| Timekeeper (hand s | Include: AJS |
|---|---|
| Client (hand select) | Include: SSO700 |

---

| | |
|---|---|
| Nickname | SSO700 | 23 |
| Full Name | Marilyn Wall |
| Address | ECO |
| | Wyoming OH |
| Phone 1 | Phone 2 |
| Phone 3 | Phone 4 |
| In Ref To | |
| Fees Arrg | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |
| Last bill | |
| Last charge | 6/21/2004 |
| Last payment | Amount       $0.00 |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| **Timekeeper: Albert J. Slap** | | | | | |
| 8/10/2001 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 806 | Research | | | | |
| | Research - Westlaw; review file provided by Marilyn Wall and e-mail to Marilyn | | | | |
| 8/20/2001 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 810 | Research | | | | |
| | Research; legal res. - Westlaw; prepare for notice letter; prepare draft notice letter; research on standing; res. on continuing violations; prepare draft litigation budget; e-mail to client | | | | |
| 8/21/2001 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 812 | Legal Research | | | | |
| | Legal Research; Westlaw - review cases on Citizen Suits, standing issues, etc. e-mails to client; t/c w/ clients; t/c w/ research asst.; begin to prepare notice letter and complaint | | | | |
| 8/27/2001 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 824 | Meeting | | | | |
| | Meeting with clients | | | | |
| 8/28/2001 | AJS | 300.00 | 1 50 | 450.00 | Billable |
| 816 | Research | | | | |
| | Research; legal research on Clean Water Act; infiltration/inflow | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page      2

SSO700 Marilyn Wall (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/13/2001 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 825 | Meeting | | | | |
| | Meeting w/ client | | | | |
| 9/21/2001 | AJS | 300.00 | 2.50 | 750 00 | Billable |
| 831 | Meeting | | | | |
| | Meeting w/ Trish Brechlin in Dayton for paralegal asst., review documents; t/c w/ Dave Baron re: notice issues | | | | |
| 10/3/2001 | AJS | 300 00 | 2.00 | 600.00 | Billable |
| 839 | Research | | | | |
| | review documents from OEPA | | | | |
| 10/8/2001 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 844 | Review | | | | |
| | Review documents from OEPA | | | | |
| 10/9/2001 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 846 | Review | | | | |
| | Review documents - OEPA | | | | |
| 10/10/2001 | AJS | 300 00 | 4.00 | 1,200.00 | Billable |
| 850 | Review | | | | |
| | Review OEPA documents; prepare violations matrix; memo to clients | | | | |
| 10/11/2001 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 852 | Review | | | | |
| | Review and compose e-mail w/clients | | | | |
| 10/12/2001 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 854 | Review | | | | |
| | Review OEPA documents; e-mail to clients; legal research (Westlaw) - SSO/CSO permit issues | | | | |
| 10/16/2001 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 859 | Legal Research | | | | |
| | Legal Research - Westlaw and Lexis - Law Reviews, Texts and Journals - CWA citizen suits | | | | |
| 10/17/2001 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| 860 | telecon | | | | |
| | t/c w. John Childe, Esq. re: Alcosan case - standing issues, res. proposed EPA SSO rule | | | | |
| 10/22/2001 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 864 | Meeting | | | | |
| | Meeting w/client in Clifton; prepare memo to clients; e-mail; revise 60-day notice letter | | | | |

8/3/2004                                      Albert J. Slap, Esq.
8:55 PM                                       Pre-bill Worksheet                                Page        3

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-------------------|---------------|----------------|----------------|-------|
| 11/5/2001 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 880 | Preparation | | | | |
| | Preparation of memo to client - legal research on notice issues; e-mail to clients | | | | |
| 11/6/2001 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 882 | Preparation | | | | |
| | Preparation memo to client strategy issues; e-mail | | | | |
| 11/7/2001 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 883 | Research | | | | |
| | Research - legal research on standing issues (FOE v. Laidlaw), etc. | | | | |
| 11/8/2001 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 884 | Research | | | | |
| | Research - on civil penalty issues; e-mail from clients; research on standing. | | | | |
| 11/9/2001 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 886 | Research | | | | |
| | Research - standing issue- 6th Cir.; diligent prosecution cases; e-mail to clients- standing affidavits; | | | | |
| 11/13/2001 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 887 | Research | | | | |
| | Research - legal research re: SSOs and standing; search for expert witnesses - review e-mail from clients; e-mail to clients | | | | |
| 11/14/2001 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 891 | Research | | | | |
| | Research on federal SSO reg.; e-mail from clients | | | | |
| 11/16/2001 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 897 | Research | | | | |
| | Research - legal res. EPA SSO reg; citizen suit cases | | | | |
| 11/27/2001 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 901 | Research | | | | |
| | Research - on experts; e-mail to and from clients; t/c w/ N Stoner at NRDC re: experts; e-mail to clients; legal research on Daubert standard; Joiner, Kumho | | | | |
| 11/28/2001 | AJS | 300.00 | 1.70 | 510.00 | Billable |
| 908 | telecon | | | | |
| | t/c w/ client, e-mail; revise Notice letter | | | | |
| 11/29/2001 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 907 | telecon | | | | |
| | t/c w/ potential experts- review CVs on-line, etc.; review draft EPA | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page     4

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | regulation; t/c w/san. engineer; t/c w/ economist; t/c w/ water quality expert; t/c w/ client (SFO) | | | | |
| 11/30/2001<br>909 | AJS<br>Preparation<br>Preparation; status memo to client; e-mail, review EPA regs; t/c w/D. Bookbinder, ACA; t/c w/ Dave Altman re: assistance, strategy; e-mail to clients | 300.00 | 6.10 | 1,830.00 | Billable |
| 12/3/2001<br>915 | AJS<br>Prep Pleadings<br>Preparation of pleadings - Complaint; t/c to client; e-mail to clients; t/c w/ experts | 300.00 | 2.30 | 690.00 | Billable |
| 12/4/2001<br>913 | AJS<br>telecon<br>t/c w/ expert; e-mail to clients; Daubert-engineering testimony issue-Kumho | 300.00 | 2.00 | 600.00 | Billable |
| 12/5/2001<br>918 | AJS<br>telecon<br>t/c w/ clients re:case strategy; e-mails; fee agreement | 300.00 | 2.40 | 720.00 | Billable |
| 12/6/2001<br>919 | AJS<br>telecon<br>t/c w/ client; t/c w/ D.Altman re: working together on case; review file and prepare info for expert; revise representation agreement | 300.00 | 1.70 | 510.00 | Billable |
| 12/7/2001<br>922 | AJS<br>Preparation<br>Preparation - list of questions re: remedies; copying, meeting with Dave Altman; meeting with Trish Brechlin (paralegal) | 300 00 | 4.50 | 1,350.00 | Billable |
| 12/10/2001<br>923 | AJS<br>Review<br>Review retainer agreement with expert- go over list of documents needed; e-mail to paralegal; Notice letter revision, prepare RFP documents; begin drafting complaint; evening meeting with clients | 300.00 | 6.50 | 1,950 00 | Billable |
| 12/11/2001<br>926 | AJS<br>telecon<br>t/c w. Dr. Bell; e-mail to clients; Preparation draft discovery requests; | 300.00 | 1.50 | 450.00 | Billable |
| 12/12/2001<br>927 | AJS<br>Conference<br>Conference with co-counsel; preparation of memo to client; t/c with economist expert | 300.00 | 3.50 | 1,050.00 | Billable |

8/3/2004                          Albert J. Slap, Esq.
8:55 PM                           Pre-bill Worksheet                    Page      5

SSO700:Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/14/2001 | AJS | 300.00 | 5.10 | 1,530.00 | Billable |
| 933 | Research | | | | |
| | Research - on discovery issues; prepare memo to clients on discovery needed; legal research sewer ban issues/remedy; prepare RFPs; | | | | |
| 12/17/2001 | AJS | 300.00 | 5.30 | 1,590.00 | Billable |
| 936 | Preparation | | | | |
| | Preparation - memo to clients re: SSO 700 - civil penalties issue - BEN Model research - legal research on institutional controls issue; e-mail to clients re: Notice Letter; t/c w/ counsel | | | | |
| 12/18/2001 | AJS | 300.00 | 4.80 | 1,440.00 | Billable |
| 941 | telecon | | | | |
| | t/c w/ clientsx3; final review of notice letter; t/c w/ co-counsel; field trip to SSO 700 (photos); revise public doc request, t/c w/paralegal; e-mail | | | | |
| 12/19/2001 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 944 | Meeting | | | | |
| | Meeting w/ client re: photos; prepare RFP; research on remedy issues; t/c w/client; e-mail; injunctive relief issues; search for experts and review peer reviewed literature on SSO issues | | | | |
| 12/20/2001 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 947 | Conference | | | | |
| | Conference with client; attend press conf. - meeting w/client; e-mail; e-mail to expert; t/c w/ Dave Altman | | | | |
| 12/21/2001 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 952 | telecon | | | | |
| | t/c to Leslie Allen, Esq.; prepare draft settlement terms for client; | | | | |
| 12/26/2001 | AJS | 300.00 | 2.50 | 750 00 | Billable |
| 955 | telecon | | | | |
| | t/c w/ expert (remedy); prepare draft complaint; e-mail to clients | | | | |
| 12/31/2001 | AJS | 300.00 | 1.20 | 360.00 | Billable |
| 956 | telecon | | | | |
| | t/c w/ Leslie Allen, Esq. DOJ; t/c w/ Marilyn Wall/Dave Altman report on conv. w/ Leslie | | | | |
| 1/2/2002 | AJS | 300.00 | 2.50 | 750 00 | Billable |
| 957 | Preparation | | | | |
| | Preparation - memo to clients, t/c w/ Glenn Brand re:strategy; review PA infiltration report - fax to Glenn re: remedies | | | | |
| 1/8/2002 | AJS | 300.00 | 2.40 | 720.00 | Billable |
| 966 | telecon | | | | |
| | t/c w/ clients; review file; e-mail to clients; document production issues; | | | | |

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/9/2002 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 967 | telecon<br>t/c w/ clients; e-mail; expert on admin. controls - CMOM (SSO reg); sewer<br>ban issues; remedies; t/c to Dave Altman, t/c w/ Marilyn Wall; review other<br>federal consent decrees - Westlaw, Lexis | | | | |
| 1/10/2002 | AJS | 300.00 | 5.40 | 1,620.00 | Billable |
| 969 | Prep Pleadings<br>Preparation of pleadings; e-mail to clients re: admin. controls/ban - sewer<br>planning issue; finding expert on remedies; meeting with Dave Altman;<br>legal research re: sewer moratoria - Consent Decrees; t/c w/ Leslie<br>Allenx2; research on Internet re: SSO's reveiw NE-MW Inst. Rep. | | | | |
| 1/11/2002 | AJS | 300.00 | 5.20 | 1,560.00 | Billable |
| 972 | Preparation<br>Preparation for meeting with EPA and DOJ; research on SSO tools; legal<br>research on expert witness in remedy area; Daubert issues- e-mail to<br>clients and expert; prepare presentation materials for meeting with EPA | | | | |
| 1/13/2002 | AJS | 300.00 | 1.10 | 330.00 | Billable |
| 973 | Review<br>Review MSD CIP list; meet with Dorie Comer re. paralegal work | | | | |
| 1/14/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 974 | Review<br>Review e-mails; t/c w/EarthJustice re: strategies; review Miami-Dade and<br>New Orleans Consent Decrees; find experts on remedies | | | | |
| 1/15/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 975 | Preparation<br>revise Violation Matrix; revise presentation to EPA; e-mail to clients, | | | | |
| 1/16/2002 | AJS | 300.00 | 1.30 | 390.00 | Billable |
| 981 | telecon<br>t/c w/ paralegal re: MSD document request; e-mail to Leslie Allen, Esq.<br>DOJ; meeting with Dave Altman | | | | |
| 1/17/2002 | AJS | 300.00 | 5.10 | 1,530.00 | Billable |
| 983 | Meeting<br>Meeting w/ client; t/c w/ Sierra Club; research for experts; legal res. on<br>sewer ban | | | | |
| 1/18/2002 | AJS | 300.00 | 4.60 | 1,380.00 | Billable |
| 986 | Review<br>Review - MSD's Capital Improvement Plan ; t/c w/ clients; review the Miami<br>and New Orleans Consent Decrees; prepare for meeting with EPA; | | | | |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2002 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 989 | telecon | | | | |
| | t/c w/ paralegal about document production on 1/18. | | | | |
| 1/21/2002 | AJS | 300.00 | 0.70 | 210.00 | Billable |
| 992 | telecon | | | | |
| | t/c to client; e-mail to expert | | | | |
| 1/22/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 994 | Research | | | | |
| | Research on experts; e-mail to expert; document production | | | | |
| 1/24/2002 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1000 | telecon | | | | |
| | t/c w/ expert; t/c w/ client; review MSD documents; e-mail to Gary Pritchard, EPA; prepare for meeting in Chicago with EPA; research cases on discovery from EPA witness by subpoena | | | | |
| 1/25/2002 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 1007 | Correspondence | | | | |
| | e-mail to and from expert; prepare for meeting with EPA; e-mail to EPA/DOJ; meeting w/client | | | | |
| 1/26/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1008 | Meeting | | | | |
| | Meeting w/ clients re: strategy | | | | |
| 1/28/2002 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 1011 | Review | | | | |
| | meet with Andy Betts, Sierra Club, Review documents from MSD; e-mail to Gary Prichard -EPA; prepare for meeting with EPA; review SSO reports | | | | |
| 1/29/2002 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1014 | telecon | | | | |
| | t/c w/ Leslie Allen; e-mail to clients; t/c w/ co-counsel; prepare for meeting in Chicago | | | | |
| 1/30/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1016 | Preparation | | | | |
| | Preparation for meeting in Chicago w/EPA, legal research on intervention issue; civil penalties | | | | |
| 1/31/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1017 | Meeting | | | | |
| | Meeting with co-counsel and clients re: Conference call with EPA and DOJ | | | | |
| 2/1/2002 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| 1018 | telecon | | | | |
| | t/c w/ expert; conference call with DOJ and EPA; conf. call w/clients; | | | | |

SSO700.Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | meeting with paralegal; file maintenance, review MSD reports, e-mails to Leslie Allen, Esq. | | | | |
| 2/4/2002<br>1021 | AJS<br>Meeting<br>Meeting - w/co-counsel and clients; Prepare draft complaint; e-mail to clients; legal research on EPA CSO guidance | 300.00 | 6 12 | 1,836.00 | Billable |
| 2/5/2002<br>1022 | AJS<br>Research<br>Research - legal res. on EPA guidance; revise draft complaint; t/c w/ expert; e-mail t/c w/ client; t/c w/ co-counsel and prepare for conf. call with DOJ and EPA | 300.00 | 7.30 | 2,190.00 | Billable |
| 2/6/2002<br>1024 | AJS<br>Preparation<br>Preparation for conf call w/ DOJ and EPA; review OEPA documents; revise draft complaint; legal research | 300.00 | 6.50 | 1,950.00 | Billable |
| 2/7/2002<br>1026 | AJS<br>Research<br>Research - legal research on Anti-degradation issue (CSO); review OEPA documents; t/c w/NRDC re: new EPA SSO guidance; t/c w/ Leslie Allen, Esq., t/c w/ Peter Murphy, Esq.; t/c w/co-counsel and clients; prepare status memo to client | 300.00 | 5.30 | 1,590.00 | Billable |
| 2/8/2002<br>1030 | AJS<br>telecon<br>t/c w/co-counsel; paralegal; revise complaint- e-mails | 300.00 | 1.80 | 540.00 | Billable |
| 2/11/2002<br>1031 | AJS<br>Meeting<br>Meeting w/ co-counsel, go over the consent decree and appendices, meeting w/client re: civil penalties, e-mail | 300.00 | 6.24 | 1,872.00 | Billable |
| 2/12/2002<br>1033 | AJS<br>Meeting<br>Meeting w/ client; meeting with co-counsel; t/c w/ Peter Murphy, Esq.; t/c w/ Leslie Allen; review data set on SSO violations from 1997-2001 | 300.00 | 8.00 | 2,400.00 | Billable |
| 2/13/2002<br>1032 | AJS<br>Research<br>Research - review Consent Decree and prepare memo for clients | 300.00 | 2.00 | 600.00 | Billable |
| 2/14/2002<br>1037 | AJS<br>Meeting<br>Meeting - w/co-counsel; attend Hamilton County Commissioner's meeting; meeting w/ co-counsel; meeting with SIB victims in Montgomery | 300.00 | 6.30 | 1,890.00 | Billable |

Albert J. Slap, Esq
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/15/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1038 | Misc. | | | | |
| | memo to clients re: status; e-mail to clients | | | | |
| 2/16/2002 | AJS | 300.00 | 5.80 | 1,740.00 | Billable |
| 1045 | Prep Pleadings | | | | |
| | Preparation of pleadings - Pro Hac Vice motion; t/c w/ co-counsel; legal research; | | | | |
| 2/17/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1046 | Prep Pleadings | | | | |
| | Preparation of pleadings - amendments to draft complaint - e-mail to co-counsel; prepare discovery plan, legal research on diligent prosecution | | | | |
| 2/18/2002 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 1050 | Research | | | | |
| | Research - legal research on diligent prosecution issue - t/c w/ co-counsel; review draft complaint | | | | |
| 2/19/2002 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| 1053 | Review | | | | |
| | Review final draft complaint w/ co-counsel; review complaint w/expert; e-mail to Leslie Allen, Esq.; legal research; revise final draft complaint; letter to client; | | | | |
| 2/20/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1056 | Review | | | | |
| | Review draft complaint; e-mail to clients | | | | |
| 2/21/2002 | AJS | 300.00 | 5.80 | 1,740.00 | Billable |
| 1060 | Review | | | | |
| | Review comments from clients re: draft complaint; revisions to draft complaint; t/c w/ co-counsel; t/c w/ client; review exhibits to the Interim Consent Decree | | | | |
| 2/22/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1063 | Meeting | | | | |
| | Meeting w/counsel re; Sycamore plant SSO/overflow issues; t/c w/ co-counsel re:draft complaint; t/c w/ paralegal re: Sycamore plant issues; t/c w/ fact witness; | | | | |
| 2/23/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1047 | Legal Research | | | | |
| | Legal Research - case management and discovery issues; review draft complaint from co-counsel | | | | |

8/3/2004                                    Albert J. Slap, Esq.
8:55 PM                                     Pre-bill Worksheet                                    Page     10

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/24/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1065 | Research | | | | |
| | Research - penalty cases; SEP policy | | | | |
| 2/25/2002 | AJS | 300 00 | 6.50 | 1,950.00 | Billable |
| 1066 | Meeting | | | | |
| | Meeting w/ co-counsel, discuss complaint, discovery, experts; t/c w/<br>clients, e-mail to expert; legal research on civil penalties; e-mail to<br>co-counsel | | | | |
| 2/26/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1067 | Research | | | | |
| | Research - civil penalty issues; prepare for filing complaint; t/c w/ client;<br>t/c w/ co-counsel; review OEPA Mill Creek and Little Miami Biological<br>Studies; e-mail to client and expert | | | | |
| 2/27/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1072 | Meeting | | | | |
| | Meeting w/ co-counsel; last rev. to Complaint; filing issues; meeting w/ fact<br>witnesses; e-mail to Leslie Allen | | | | |
| 2/28/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1075 | Conference | | | | |
| | conf. w/ co-counsel; e-mail; pro hac petition | | | | |
| 3/1/2002 | AJS | 300.00 | 2.50 | 750 00 | Billable |
| 1078 | Research | | | | |
| | Research - legal research on status of sewage in basements | | | | |
| 3/2/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1085 | Misc. | | | | |
| | copy CD for expert; letter to expert re: sewage overflows and sewage in<br>basements | | | | |
| 3/4/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1087 | Preparation | | | | |
| | Preparation of interrogs and RFP; t/c w/ client req. update; review EPA<br>website- for SSO case studies and success stories (Oklahoma) | | | | |
| 3/5/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1089 | Preparation | | | | |
| | Preparation of Interrogatories and Requests for Production of Documents; | | | | |
| 3/6/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1095 | telecon | | | | |
| | t/c w/ Client; review e-mails; re; meeting w/MSD; prepare interrogs and<br>request for production of documents | | | | |

Albert J Slap, Esq
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/7/2002<br>1099 | AJS<br>telecon<br>t/c w/ client; prepare lengthy interrogs to MSD; e-mail; review New Albany Indiana Consent Decree; Youngstown CD | 300 00 | 7.90 | 2,370.00 | Billable |
| 3/8/2002<br>1102 | AJS<br>Review<br>Review New Albany CD; t/c to co-counsel re: Interrogs, revise interrogs | 300.00 | 3.50 | 1,050.00 | Billable |
| 3/9/2002<br>1103 | AJS<br>Research<br>Research- legal research on "Diligent Prosecution" defense | 300.00 | 2.00 | 600.00 | Billable |
| 3/10/2002<br>1104 | AJS<br>Legal Research<br>Legal Research - Diligent Prosecution - prepare memo of law | 300.00 | 4.00 | 1,200.00 | Billable |
| 3/11/2002<br>1105 | AJS<br>Meeting<br>Meeting w/ co-counsel; t/c w/ Leslie Allen, Esq. DOJx2; t/c w/ Peggy Malone, Esq. Ohio AG; Review report of Water Working Group of Hamilton County Environmental Priorities Project (100+pp) | 300.00 | 4.80 | 1,440.00 | Billable |
| 3/12/2002<br>1111 | AJS<br>telecon<br>t/c w/ co-counsel re: OEPA complaint; review letter from Peter Murphy, Esq. | 300.00 | 0.50 | 150.00 | Billable |
| 3/13/2002<br>1112 | AJS<br>Research<br>Research - legal research Whatley case re: Peter Murphy's letter; service of process issue; e-mail to co-counsel; lengthy t/c w/ expert re: prepare for settlement discussions - strategy memo to clients | 300.00 | 4.30 | 1,290.00 | Billable |
| 3/14/2002<br>1117 | AJS<br>Review<br>Review New Albany Consent Decree; t/c w/ Aaron Isherwood, Esq. Sierra Club HQ re. Diligent Prosecution; t/c to Peter Murphy; t/c w/ Amy Leonard (law clerk) re: interrogatories | 300.00 | 2.10 | 630 00 | Billable |
| 3/15/2002<br>1120 | AJS<br>telecon<br>Conf. call w/ clients re: status; t/c w/ co-counsel; | 300.00 | 2.00 | 600.00 | Billable |
| 3/18/2002<br>1125 | AJS<br>Misc.<br>t/c w/ co-counsel; t/c w/ clients; review 1993 and 1996 SSO reports from MSD | 300 00 | 1.50 | 450.00 | Billable |

8/3/2004                                    Albert J. Slap, Esq.
8:55 PM                                      Pre-bill Worksheet                          Page    12

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 3/19/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1127 | Misc. | | | | |
| | e-mail to clients; review 1993 MSD SSO Report | | | | |
| 3/20/2002 | AJS | 300.00 | 4.40 | 1,320.00 | Billable |
| 1133 | telecon | | | | |
| | t/c w/ expert re: report; meeting with co-counsel re: settlement talks; Review 1993 SSO General Compliance Report and MSD Biol and WQ Study of Mill Creek; | | | | |
| 3/21/2002 | AJS | 300.00 | 0.30 | 90.00 | Billable |
| 1135 | Review | | | | |
| | Review e-mail from expert re: success stories on SSOs; | | | | |
| 3/25/2002 | AJS | 300.00 | 6.10 | 1,830.00 | Billable |
| 1144 | Meeting | | | | |
| | Meeting w/ co-counsels re: discovery conference; e-mail to expert; legal research on SSO/CSO consent decrees and opinions | | | | |
| 3/26/2002 | AJS | 300.00 | 3.06 | 918.00 | Billable |
| 1150 | Research | | | | |
| | Research - legal res. on SSO related issues; e-mails; t/c w/ client; t/c w/ co-counselx2; t/c w/ Leslie Allen, DOJx2; e-mail to Peter Murphy, Esq.; | | | | |
| 3/27/2002 | AJS | 300.00 | 6.50 | 1,950.00 | Billable |
| 1156 | telecon | | | | |
| | t/c w/ clientx2; legal research on Consolidation; prepare Motion to Consolidate; e-mails to Leslie Allen, DOJ; review MSD Water Quality Studies; | | | | |
| 3/28/2002 | AJS | 300 00 | 3.00 | 900.00 | Billable |
| 1163 | telecon | | | | |
| | t/c w/ co-counsel; t/c w/ client; t/c w/ Gary Prichard, EPA; t/c w/ expert | | | | |
| 4/1/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1173 | Review | | | | |
| | Review 1999 MSD Study of Little Miami and Tribs Water Quality; e-mail to co-counsel; expert | | | | |
| 4/2/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1170 | telecon | | | | |
| | t/c w/Gary Prichard, Esq.; e-mail from Gary; e-mail to co-counsel and clients | | | | |
| 4/3/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1176 | Misc. | | | | |
| | Memo to co-counsel; e-mail re: meeting w/ EPA on April 10th | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    13

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1181 | Review | | | | |
| | Review MSD Motion to Dismiss | | | | |
| 4/5/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1185 | telecon | | | | |
| | t/c w/ co-counsel and t/c w/ Counsel for County - Ray L. | | | | |
| 4/6/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1184 | Prep Pleadings | | | | |
| | Preparation of pleadings - Response to Motion to Dismiss | | | | |
| 4/7/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1186 | Prep Pleadings | | | | |
| | Preparation of pleadings - reply to motion to dismiss- legal research and writing | | | | |
| 4/8/2002 | AJS | 300.00 | 8.50 | 2,550.00 | Billable |
| 1189 | telecon | | | | |
| | t/c w/ client; t/c w/ co-counsel; prepare response to Motion to Dismiss; conf. call with clients and expert; | | | | |
| 4/9/2002 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| 1191 | telecon | | | | |
| | t/c w/ Leslie Allen, Esq.; t/c w/ Steve Justice, Esq. - ORSANCO; t/c w/ co-counsel; prepare response to Motion to Dismiss - | | | | |
| 4/10/2002 | AJS | 300.00 | 8.50 | 2,550.00 | Billable |
| 1194 | Prep Pleadings | | | | |
| | Preparation of pleadings - opposition to Motion to Dismiss, prepare for meeting w/ EPA and State; t/c w/ client; meeting with co-counsel and meeting with EPA/State; prepare brief in opposition -t/c w/ co-counsel; begin research intervention issue | | | | |
| 4/11/2002 | AJS | 300 00 | 8.50 | 2,550.00 | Billable |
| 1196 | Research | | | | |
| | Research - motion to intervene; long t/c w/ experts re:affidavits; research motion to intervene; t/c w/ Margaret Murphy, Esq. OAG office; t/c w/ co-counsel; e-mails to experts; research Motion to Intervene | | | | |
| 4/15/2002 | AJS | 300 00 | 6.80 | 2,040.00 | Billable |
| 1204 | Review | | | | |
| | Review  co-counsel comments on 12(b)(1) opposition; t/c w/ expert re. affidavit; Legal research on Motion to Intervene | | | | |
| 4/16/2002 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| 1207 | Prep Pleadings | | | | |
| | Preparation of pleadings: Motion to Intervene legal research; long t/c w/ co-counsel and associates; Opposition to 12(b) Motion; research and | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | re-write | | | | |
| 4/17/2002 1209 | AJS Prep Pleadings | 300.00 | 7.00 | 2,100.00 | Billable |
| | t/c w/ co-counsel; t/c w/ Leslie Allen; t/c w/ Peggy Malone; revise 12(b)(1) opposition; t/c w/ expertx2; legal research on diligent prosecution; | | | | |
| 4/18/2002 1212 | AJS Revise | 300.00 | 6.10 | 1,830.00 | Billable |
| | revise 12(b)(1) Opposition final; prepare exhibits - t/c w/ Leslie Allenx2; t/c w/ co-counselx2; prepare final copy; prepare for service | | | | |
| 4/19/2002 1214 | AJS Meeting | 300.00 | 6.00 | 1,800.00 | Billable |
| | Meeting w/ co-counsel and associates on 12(b)(1) and 12(b)(6) motions; prepare exhibits; t/c w/expert; revise brief; t/c Peggy Malone; recusal issue | | | | |
| 4/20/2002 1217 | AJS telecon | 300.00 | 0.50 | 150.00 | Billable |
| | t/c w/ co-counsel re: final revisions to the 12(b)(1) opp. | | | | |
| 4/22/2002 1218 | AJS Review | 300.00 | 3.00 | 900.00 | Billable |
| | Review 12(b)(6) brief and comment; t/c w/ Leslie Allen; t/c w/ co-counsel | | | | |
| 4/23/2002 1221 | AJS Prep Pleadings | 300.00 | 4.50 | 1,350.00 | Billable |
| | Preparation of pleadings; prepare final briefs and exhibits for filing; meeting w/co-counsel | | | | |
| 4/24/2002 1224 | AJS Review | 300.00 | 6.30 | 1,890.00 | Billable |
| | Review  IPCD Exhibits - Ex. 8, Industrial Waste SSO/CSO Plan; t/c w/ expert; legal res  re: recusal memorandum of law; draft letter to Judge Beckwith; e-mail to clients | | | | |
| 4/25/2002 1230 | AJS telecon | 300.00 | 6.20 | 1,860.00 | Billable |
| | t/c w/ co-counsel; prepare letter to Judge Beckwith; t/c w/ fact witness; lunch meeting with clients; review EPA's motion for Rule 16 Conf.; prepare memo of law on recusal | | | | |
| 4/26/2002 1234 | AJS Research | 300.00 | 0.60 | 180.00 | Billable |
| | Research motion to recuse; t/c w/ co-counsel | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/29/2002 1238 | AJS Review<br>Review final recusal memo of law; t/c w/ co-counsel | 300.00 | 0.50 | 150.00 | Billable |
| 5/2/2002 1248 | AJS Research<br>Research - intervention issues | 300.00 | 1.10 | 330.00 | Billable |
| 5/3/2002 1249 | AJS Legal Research<br>Legal Research - intervention issues; judicial review of CDs under CWA | 300.00 | 2.00 | 600.00 | Billable |
| 5/4/2002 1257 | AJS Legal Research<br>Legal Research - intervention | 300.00 | 2.00 | 600.00 | Billable |
| 5/6/2002 1259 | AJS Legal Research<br>Legal Research - intervention; memo to co-counsel; begin drafting response to EPA's scheduling order memo (intervention and consolidation). | 300.00 | 5.00 | 1,500.00 | Billable |
| 5/7/2002 1260 | AJS Prep Pleadings<br>Preparation of pleadings - Intervention memo | 300.00 | 6.50 | 1,950.00 | Billable |
| 5/8/2002 1266 | AJS Review<br>Review MSD documents - new ones from paralegal | 300.00 | 2.10 | 630.00 | Billable |
| 5/9/2002 1271 | AJS Review<br>Review MSD documents; c w/ client; t/c w/ co-counsel re: status of MSD and EPA replies | 300.00 | 4.10 | 1,230.00 | Billable |
| 5/13/2002 1276 | AJS Review<br>Review - Reply Brief of Def'; Recusal replies; Motion to Strike exhibits;t/c w/ co-counsel- | 300.00 | 2.10 | 630.00 | Billable |
| 5/14/2002 1280 | AJS telecon<br>t/c w/ expert - case issues; e-mail w/co-counsel; | 300.00 | 0.75 | 225.00 | Billable |
| 5/15/2002 1283 | AJS Conference<br>Conference with co-counsel; t/c w/ co-counsel; t/c w/ client; prepare Motion to Intervene | 300.00 | 3.00 | 900.00 | Billable |

8/3/2004                          Albert J. Slap, Esq.
8:55 PM                          Pre-bill Worksheet                          Page    16

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 5/16/2002 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 1287 | telecon | | | | |
| | t/c w/ co-counsel re:intervention; e-mail to Leslie Allen and Peggy Malone; D's Motion to Strike Exhibits; t/c w/ client; interview witness; t/c w/ experts re: sewage in basements (health issues) | | | | |
| 5/17/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1289 | Conference | | | | |
| | Conference with client - luncheon meeting | | | | |
| 5/24/2002 | AJS | 300.00 | 5.20 | 1,560.00 | Billable |
| 1302 | Prep Pleadings | | | | |
| | Preparation of pleadings - Motion to Intervene and Response to Rule 16 Motion; t/c w/ co-counsel; t/c w/ Peggy Malone and e-mail re:certification of documents | | | | |
| 5/28/2002 | AJS | 300.00 | 0.30 | 90.00 | Billable |
| 1306 | telecon | | | | |
| | t/c to Peggy Malone; e-mail review re: document certification | | | | |
| 5/29/2002 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 1308 | Meeting | | | | |
| | Meeting w/ witness; legal res. on Motion to Dismiss (MSD) and Motion to Strike; t/c w/ co-counsel; t/c w/ client | | | | |
| 5/30/2002 | AJS | 300.00 | 4.80 | 1,440.00 | Billable |
| 1310 | Research | | | | |
| | Research - and prepare response to Motion to Strike; t/c w/ co-counsel; e-mail to Peter Murphy and Peggy Malone | | | | |
| 5/31/2002 | AJS | 300.00 | 8.10 | 2,430.00 | Billable |
| 1312 | Legal Research | | | | |
| | Legal Research and Preparation - response to Motion to Strike; meeting with co-counsel re: Motions - Sur-reply and Rule 26(f) conf. | | | | |
| 6/3/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1314 | Prep Pleadings | | | | |
| | Preparation of pleadings - Reply on Motion to Strike; e-mail to co-counsel; review Def. Response to Rule 16 Motion; t/c w/ co-counsel | | | | |
| 6/4/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1319 | telecon | | | | |
| | t/c w/ client; e-mail to Peter Murphy, Esq.; meeting w/co-counsel re: Response to Motion to Strike, 26(f) conference | | | | |
| 6/6/2002 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 1322 | Research | | | | |
| | Research - prepare brief on Motion to Strike; e-mail to co-counsel | | | | |

8/3/2004
8.55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page      17

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/17/2002 1324 | AJS Review Review Joint Reply Memo re: Rule 16 Conf.; t/c w/ co-counsel; prepare for Rule 26(f) - discovery issues | 300.00 | 1.50 | 450.00 | Billable |
| 6/20/2002 1328 | AJS telecon t/c w/ client; e-mail to clients; review OEPA and MSD documents | 300.00 | 2.00 | 600.00 | Billable |
| 6/24/2002 1330 | AJS Review Review - US Motion for Case Management Order; t/c w/ co-counsel; legal research on case management orders; discovery issues; prepare agenda for meeting with co-counsel | 300.00 | 1.50 | 450.00 | Billable |
| 6/26/2002 1333 | AJS Review Review Def. Reply Memo to Motion to Strike; Defs Memo in Opp. to Intervention; e-mail to clients; review documents from MSD; prepare for meeting with co-counsel; t/c w/ Dave Altman; t/c w/ clients | 300.00 | 5 50 | 1,650.00 | Billable |
| 6/27/2002 1335 | AJS Meeting Meeting w/ co-counsel on Intervention, Case Management Order, discovery, etc. | 300.00 | 3.00 | 900.00 | Billable |
| 6/28/2002 1334 | AJS Research Research - and prepare response to the Defs Opposition to PI's Intervention; US Motion for a Case Mgmt. Order | 300.00 | 3.00 | 900.00 | Billable |
| 6/30/2002 1337 | AJS Research Research - PI. response to Def. Opp. to Intervention | 300.00 | 2.20 | 660.00 | Billable |
| 7/1/2002 1339 | AJS Research Research - and prepare Response to Defs Opp to Motion to Intervene | 300.00 | 3.50 | 1,050.00 | Billable |
| 7/2/2002 1343 | AJS Research Research - legal research and prepare pleading re; Reply Brief - Intervention; t/c w/ clients; memo to clients; e-mails | 300.00 | 6.10 | 1,830.00 | Billable |
| 7/3/2002 1342 | AJS Prep Pleadings Preparation of pleadings - Reply to Defs Opp Intervention - t/c w/ co-counsel | 300.00 | 5.20 | 1,560.00 | Billable |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page     18

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/6/2002 | AJS | 300.00 | 2.30 | 690.00 | Billable |
| 1344 | Legal Research | | | | |
| | Legal Research - Diligent Prosec defense- Village of Anna and other cases | | | | |
| 7/7/2002 | AJS | 300.00 | 6.20 | 1,860.00 | Billable |
| 1346 | Prep Pleadings | | | | |
| | Preparation of pleadings - memo in opp. to US motion for Case Management Order; e-mail to clients; t/c to clients; legal research; | | | | |
| 7/8/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1345 | Legal Research | | | | |
| | Legal Research and Preparation and assembly of. response to US motion for CMO; e-mail to co-counsel | | | | |
| 7/9/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1347 | Research | | | | |
| | Research - legal res. Sur-reply on Motion to Strike and Intervention; t/c w/ co-counsel | | | | |
| 7/10/2002 | AJS | 300.00 | 5.80 | 1,740.00 | Billable |
| 1348 | Prep Pleadings | | | | |
| | Preparation of pleadings - Sur-reply on Motion to Strike; t/c w/ client; legal research; review SSO reports from MSD | | | | |
| 7/11/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1352 | Review | | | | |
| | Review - MSD documents on SSOs- 2000, 1996, 1994, 1993 Reports | | | | |
| 7/12/2002 | AJS | 300.00 | 3.90 | 1,170.00 | Billable |
| 1354 | telecon | | | | |
| | t/c w/ co-counsel; prepare CMO; research on Rule 16 and Rule 26(f); e-mail to opposing counsel; prepare status memo | | | | |
| 7/13/2002 | AJS | 300.00 | 3.20 | 960.00 | Billable |
| 1357 | Revise | | | | |
| | Reply to Def's Opp to Intervention - e-mail revision to co-counsel; Revise response to Case Mangement Order and Sur-reply on Motion to Strike - e-mail revisions to co-counsel | | | | |
| 7/16/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1363 | telecon | | | | |
| | t/c w/ co-counsel; revise CMO brief; revise Response to Intervention brief; Sur-reply on Motion to Strike | | | | |
| 7/18/2002 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 1368 | telecon | | | | |
| | t/c w/ co-counsel to revise briefs; revise briefs and prepare to file- | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    19

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/20/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1373 | File Review | | | | |
| | update pleading bibles | | | | |
| 7/22/2002 | AJS | 300.00 | 0.75 | 225.00 | Billable |
| 1375 | telecon | | | | |
| | t/c w/ co-counsel; prepare for Rule 26(f) teleconf. | | | | |
| 7/24/2002 | AJS | 300 00 | 2.50 | 750.00 | Billable |
| 1378 | Preparation | | | | |
| | Preparation for t/c w/ co-counsel re: 26(f) conf.- research; t/c w/ co-counsel; | | | | |
| 7/25/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1380 | telecon | | | | |
| | t/c w/ co-counsel re. 26(f) conference, discovery plan; review EPA 308 requests and responses- prepare document for 26(f); e-mail to co-counsel | | | | |
| 7/28/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1381 | Revise | | | | |
| | Revise Rule 26(f) status report and joint discovery plan; e-mail to co-counsel | | | | |
| 7/29/2002 | AJS | 300.00 | 1.10 | 330.00 | Billable |
| 1382 | telecon | | | | |
| | t/c w/ co-counsel; legal research on discovery stay issue; revise Joint Discovery Plan; e-mail to clients | | | | |
| 8/5/2002 | AJS | 300.00 | 2 10 | 630.00 | Billable |
| 1391 | telecon | | | | |
| | t/c w/ co-counsel; revise 26(f) plan; review e-mail from Peter Murphy, Esq. and Def. plan | | | | |
| 8/6/2002 | AJS | 300 00 | 7.80 | 2,340.00 | Billable |
| 1393 | Review | | | | |
| | Review Def's brief re: CMO and legal research - long t/c w/ counsel re: 26(f) plan; revise Rule 26(f) plan; Motion for Sanctions 37(g) | | | | |
| 8/7/2002 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 1395 | Legal Research | | | | |
| | Legal Research - on Motion for Sanctions 37(g);Prepare Motion and Memo of Law- t/c w/co-counselx2 about Plan and Motion for Sanctions; e-mail to co-counsel; e-mail to Peter Murphy, Esq.; e-mail to clients | | | | |
| 8/8/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1397 | telecon | | | | |
| | t/c w/ co-counsel; finish Rule 37(g) Motion and Memo; prepare affidavit | | | | |

8/3/2004                                         Albert J. Slap, Esq.
8:55 PM                                          Pre-bill Worksheet                                    Page      20

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 8/8/2002 1400 | AJS telecon t/c w/ co-counsel re: affidavit; type up notes of 26(f) and e-mail to co-counsel | 300.00 | 0.50 | 150.00 | Billable |
| 8/10/2002 1399 | AJS telecon t/c w/ co-counsel; review revised CD from Peter Murphy; memo to client; t/c w/ client re: FOIA and Open Records requests, review MSD and EPA documents | 300.00 | 4.20 | 1,260.00 | Billable |
| 8/12/2002 1406 | AJS Preparation Preparation - letter to Leslie Allen in response to Aug. 6th letter- e-mail; review CSO file on MSD | 300 00 | 1.10 | 330.00 | Billable |
| 8/13/2002 1403 | AJS Legal Research Legal Research - on motion for sanctions - Rule 37(g); LEXIS; e-mail to co-counsel | 300.00 | 3.50 | 1,050.00 | Billable |
| 8/14/2002 1409 | AJS Review Review - MSD docs; t/c w/ Gary Prichard re; FOIA request | 300.00 | 1.50 | 450.00 | Billable |
| 8/17/2002 1413 | AJS Revise Motion for Sanctions and e-mail to co-counsel | 300.00 | 1.50 | 450.00 | Billable |
| 8/19/2002 1414 | AJS Legal Research Legal Research - Motion for Sanctions; revise brief; Sur-reply to US Joint reply CMO; secondary treatment issue; e-mail to co-counsel - secondary treatment issue/SSOs | 300.00 | 2.30 | 690.00 | Billable |
| 8/20/2002 1417 | AJS File Review File Maintenance- pleading binders indices; t/c w/ co-counsel re status of sanctions motion; begin document review of MSD documents Open Records | 300.00 | 3.10 | 930.00 | Billable |
| 8/20/2002 1418 | AJS Revise Revise sanctions motion; e-mail to co-counsel; memo to counsel; review e-mails | 300 00 | 1.20 | 360.00 | Billable |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/21/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1420 | telecon | | | | |
| | t/c w/ co-counsel re: 26(a) disclosures; Rule 37(g) sanctions; revised date for Rule 16 conf. | | | | |
| 8/22/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1421 | telecon | | | | |
| | w/ co-counsel re: 26(a) disclosures; motion for sanctions; Rule 16 conf. review Motion for Entry US and Exhibits; reveiw US Entry Exhibits and fax to experts; copying and mailing | | | | |
| 8/23/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1426 | Meeting | | | | |
| | Meeting w/ paralegal; review documents MSD; prepare document control system; e-mail to P. Murphy; t/c w co-counsel; review 26(a) disclosures; meet w. co-counsel and sign documents | | | | |
| 8/26/2002 | AJS | 300.00 | 7.10 | 2,130.00 | Billable |
| 1430 | telecon | | | | |
| | t/c w/ co-counsel; prepare for pre-trial hearing with Judge, review US Memo of Law on Entry and prepare responses; e-mail to experts; long memo to co-counsel re: US Memo of Law - strategy for experts and discovery | | | | |
| 8/27/2002 | AJS | 300 00 | 4.50 | 1,350.00 | Billable |
| 1432 | Meeting | | | | |
| | Meeting w/ co-counsel; prepare for Prelim. Pre-trial; t/c w/ expert; prepare checklist for pretrial | | | | |
| 8/28/2002 | AJS | 300.00 | 7.10 | 2,130.00 | Billable |
| 1434 | Court | | | | |
| | Court Appearance - Prelim. Pretrial; meeting with co-counsel; t/c w/ expert; prepare for response to Motion for Entry; | | | | |
| 8/29/2002 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1437 | telecon | | | | |
| | t/c w/ expert; legal research - prepare outline of brief Opp. Consent Order | | | | |
| 8/30/2002 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 1440 | Legal Research | | | | |
| | Legal Research - prepare response brief - Motion for Entry - work with expert; t/c w/ co-counsel | | | | |
| 9/3/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1445 | Prep Pleadings | | | | |
| | Preparation of pleadings - SC Opp to Entry | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    22

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/4/2002 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 1446 | Prep Pleadings | | | | |
| | Preparation of pleadings - response to US Memo on Entry; e-mail to co-counsel | | | | |
| 9/5/2002 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 1449 | Prep Pleadings | | | | |
| | Preparation of pleadings - Opp to Entry of Order; e-mail from expert; co-counsel; t/c w/ co-counsel; revisions - review FOIA request | | | | |
| 9/6/2002 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 1450 | Prep Pleadings | | | | |
| | Preparation of pleadings - SC Opp to Entry of Order; legal res. t/c w/ co-counsel | | | | |
| 9/7/2002 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 1451 | Prep Pleadings | | | | |
| | Preparation of pleadings - revisions to Memo Opp to Entry | | | | |
| 9/8/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1452 | Prep Pleadings | | | | |
| | Preparation of pleadings - review final draft - shepardize | | | | |
| 9/9/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1453 | Prep Pleadings | | | | |
| | Preparation of pleadings - Memo Opp Entry - revisions, t/c w/ co-counsel; review expert affidavits; | | | | |
| 9/10/2002 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1458 | Review | | | | |
| | Review final brief | | | | |
| 9/16/2002 | AJS | 300.00 | 7.00 | 2,100.00 | Billable |
| 1465 | File Review | | | | |
| | File Review - document discovery at EPA V - drive to Columbus, then Chicago and review documents, meeting with paralegals & travel | | | | |
| 9/17/2002 | AJS | 300.00 | 7.00 | 2,100.00 | Billable |
| 1467 | File Review | | | | |
| | File Review at EPA Region V in Chicago and travel | | | | |
| 9/18/2002 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 1470 | telecon | | | | |
| | t/c w/ co-counsel; e-mail to clients; t/c w/ clients; review EPA documents; e-mail to Peter Murphy, Esq.; review Def Opp to Sanctions brief | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    23

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/19/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1473 | Preparation long memo to clients re: injunctive relief issue - meeting with EPA | | | | |
| 9/23/2002 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 1477 | Research Research - legal res and review and Preparation and assembly of response to Def's opp to sanctions | | | | |
| 9/24/2002 | AJS | 300.00 | 5.30 | 1,590.00 | Billable |
| 1481 | Prep Pleadings Preparation of pleadings - reply to Def's Opp to Sanctions- legal research and writing | | | | |
| 9/25/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1483 | telecon t/c w/ client; fax to client; e-mail to co-counsel re: Oct. 9th hearing; begin to review US reply on Motion for Entry; t/c w/ co-counsel; | | | | |
| 9/26/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1482 | Preparation revise Reply to Sanctions Opp; email to co-counsel; Review issue with client; t/c w/ co-counsel; legal research and revisions to brief | | | | |
| 9/27/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1487 | telecon t/c w/ co-counsel; e-mail to Gary Prichard; e-mail to Dale Holmes, Esq. COE, review US Reply brief on Entry | | | | |
| 9/28/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1485 | Prep Pleadings Preparation of pleadings -revisions to Reply to Sanctions Opp; t/c w/ co-counsel | | | | |
| 9/29/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1488 | Preparation Preparation and assembly of for depo of Linda Murphy; cont rev. US Reply Mot for Entry and affidavits | | | | |
| 9/30/2002 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1489 | Review Review - finalize the Sanctions motion - t/c with co-counsel and e-mail and legal res. | | | | |
| 9/30/2002 | AJS | 300.00 | 4.80 | 1,440.00 | Billable |
| 1490 | Preparation e-mails to Dale Holmes, General Counsel CEO- legal research re; Army regs for depo; Rec Allen letterPreparation of pleadings - motion to lift stay; legal research | | | | |

8/3/2004
8:55 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    24

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/1/2002 1493 | AJS Revise Motion for Leave to Depose Linda Murphy; t/c w/ co-counsel; legal research and drafting; e-mail to expert | 300.00 | 4.00 | 1,200.00 | Billable |
| 10/2/2002 1495 | AJS telecon t/c w/co-counsel re; Motion for Leave to Depose Linda Murphy; t/c w/ MCWC; review and revise brief; review and fax affidavits of Def, US, State to expert; read State and Def's Reply on Entry of Order | 300.00 | 4.60 | 1,380.00 | Billable |
| 10/4/2002 1498 | AJS Meeting Meeting w/ co-counsel to prepare for oral arguments | 300.00 | 5.00 | 1,500.00 | Billable |
| 10/5/2002 1500 | AJS Prep Pleadings Preparation of pleadings - prepare for oral arg | 300.00 | 2.00 | 600.00 | Billable |
| 10/6/2002 1501 | AJS Preparation Preparation - for oral argument | 300.00 | 4.00 | 1,200.00 | Billable |
| 10/7/2002 1503 | AJS Preparation Preparation - for oral argument, t/c w/ co-counsel; e-mail to clients | 300.00 | 8.50 | 2,550.00 | Billable |
| 10/8/2002 1506 | AJS Preparation Preparation for oral argument; legal res.; t/c w/ co-counsel - prepare binders for oral argument | 300.00 | 9.40 | 2,820.00 | Billable |
| 10/9/2002 1507 | AJS Preparation Preparation and attend oral arg in court | 300.00 | 9.00 | 2,700.00 | Billable |
| 10/10/2002 1511 | AJS telecon t/c w/ co-counsel; memo to clients | 300.00 | 1.10 | 330.00 | Billable |
| 10/14/2002 1518 | AJS telecon t/c w/ counsel and clients re: discovery; prepare for discussion with Donetta Wiethe - t/c w/ client in SFO; | 300.00 | 3.50 | 1,050.00 | Billable |
| 10/15/2002 1519 | AJS telecon t/c w/ co-counsel; t/c w/ expert; t/c w/ co-counsel - t/c w/ Nettie Wiethe, | 300.00 | 4.50 | 1,350.00 | Billable |

8/3/2004                                   Albert J. Slap, Esq.
8:55 PM                                     Pre-bill Worksheet                                Page      25

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Esq. about discovery; review Wiethe's proposal; prepare response to US<br>discovery proposal; begin to prepare RFA's and Proposed Stips - | | | | |
| 10/16/2002<br>1522 | AJS<br>Meeting<br>Meeting w/ co-counsel re: Discovery Plan; conf. call w/ all attorneys; legal<br>research on FRE 408; prepare RFA and stips- | 300.00 | 6.50 | 1,950.00 | Billable |
| 10/17/2002<br>1526 | AJS<br>Preparation<br>Preparation - Stips and RFA and Interrogs and RFP | 300.00 | 4.00 | 1,200.00 | Billable |
| 10/18/2002<br>1528 | AJS<br>Preparation<br>Preparation for meeting w/ Judge Spiegel on discovery order; meeting w/<br>co-counsel; c/w Judge; | 300.00 | 5.00 | 1,500.00 | Billable |
| 10/20/2002<br>1530 | AJS<br>Preparation<br>Preparation - discovery requests- | 300.00 | 1.50 | 450.00 | Billable |
| 10/21/2002<br>1531 | AJS<br>Preparation<br>Preparation of discovery requests; t/c w/co-counsel; prepare alternate page<br>2 to the Discovery Plan for Judge Spiegel; prepare RFP; t/c w/ counsel;<br>prepare RFP of Docs and 30(b)(6) interrogs | 300.00 | 6.50 | 1,950.00 | Billable |
| 10/22/2002<br>1534 | AJS<br>Review<br>Review docs from FOIA | 300.00 | 4.00 | 1,200.00 | Billable |
| 10/28/2002<br>1536 | AJS<br>Conference<br>Conference with client; t/c w/ co-counsel; t/c w/ Gary Prichard and Leslie<br>Allen; prepare and revise Stips and RFP | 300.00 | 6.10 | 1,830.00 | Billable |
| 10/29/2002<br>1537 | AJS<br>Preparation<br>Preparation - discovery - RFP, RFA, Interrogs; e-mail to co-counsel | 300.00 | 4.80 | 1,440.00 | Billable |
| 10/30/2002<br>1540 | AJS<br>Preparation<br>Preparation first set interrogs; t/c w/ Leslie Allen; t/c w/ co-counsel; revise<br>stipulations and e-mail to all counsel. Prepare for meeting with clients on<br>Friday- strategy issues and demand development. | 300.00 | 5.20 | 1,560.00 | Billable |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700.Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/31/2002 | AJS | 300 00 | 5 80 | 1,740.00 | Billable |
| 1541 | Preparation | | | | |
| | Preparation of discovery requests; t/c w/ counsel - | | | | |
| 11/1/2002 | AJS | 300.00 | 8.10 | 2,430.00 | Billable |
| 1543 | Meeting | | | | |
| | Meeting w/ clients in AM; conf. w. co-counsel and finish Discovery Requests (9 sets - revise and finalize) and serve; | | | | |
| 11/3/2002 | AJS | 300.00 | 0.45 | 135.00 | Billable |
| 1548 | Misc. | | | | |
| | send Discovery Requests to clients and experts | | | | |
| 11/4/2002 | AJS | 300.00 | 1.10 | 330.00 | Billable |
| 1551 | Review | | | | |
| | Review Discovery requests; e-mail to experts, clients | | | | |
| 11/5/2002 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 1552 | Review | | | | |
| | Review e-mail; t/c w/ co-counsel; t/c w/ Peggy Malone re:discovery; e-mail to Peggy; e-mail to clients | | | | |
| 11/6/2002 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1557 | telecon | | | | |
| | t/c w/ co-counsel re: Peggy Malone's objections to RFAs; prepare responses and call to PM; t/c w/ Peggy Malone on discovery requests-Stipulations; review USDOJ motion for a stay; e-mail memo to client and fax | | | | |
| 11/7/2002 | AJS | 300.00 | 3.80 | 1,140.00 | Billable |
| 1560 | telecon | | | | |
| | t/c w/ co-counsel re:discovery x3; multiple e-mails to and from Leslie Allen; review USDOJ motion for Stay;  begin to prepare response; review letter from USDOJ and Defendants re: Stipulations | | | | |
| 11/8/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1561 | Meeting | | | | |
| | Meeting w/ clients- document review; t/c w/ expert; Notice of Depositions; review and respond to discovery requests | | | | |
| 11/13/2002 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1566 | Review | | | | |
| | Review e-mails and send e-mails to opposing counsel and co-counsel; review FOIA Indices from Gary Prichard | | | | |
| 11/14/2002 | AJS | 300.00 | 6.00 | 1,800.00 | Billable |
| 1569 | telecon | | | | |
| | t/c w/ client; fax to client; review discovery requests and status; review e-mail from Leslie; FOIA exemptions; legal research; e-mail to Leslie and | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page      27

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Gary; multiple e-mail re:discovery disputes | | | | |
| 11/15/2002<br>1571 | AJS<br>Preparation<br>Preparation - respond to discovery requests; e-mail to Leslie Allen; review FOIA exemption attachments; e-mail to Peggy Malone; e-mail to Peter Murphy; review stipulations; legal research on new SSO rule; | 300.00 | 4.70 | 1,410.00 | Billable |
| 11/18/2002<br>1574 | AJS<br>Preparation<br>Preparation - response to discovery - Id of documents | 300.00 | 3.10 | 930.00 | Billable |
| 11/19/2002<br>1575 | AJS<br>Preparation<br>Preparation - response to discovery requests; e-mail to clients; t/c w/ clients; e-mail to experts | 300.00 | 5.00 | 1,500.00 | Billable |
| 11/20/2002<br>1576 | AJS<br>Preparation<br>Preparation - responses to discovery requests; e-mail to co-counsel | 300.00 | 3.00 | 900.00 | Billable |
| 11/21/2002<br>1577 | AJS<br>Preparation<br>Preparation - of responses to discovery- review MSD and EPA documents; t/c w/ Peter Murphy, Michael Murphy; t/c w/ co-counsel | 300.00 | 4.00 | 1,200 00 | Billable |
| 11/22/2002<br>1578 | AJS<br>Review<br>Review discovery documents and prepare for document productions | 300.00 | 4.00 | 1,200.00 | Billable |
| 11/23/2002<br>1579 | AJS<br>Review<br>Review discovery docs and prepare for document production | 300.00 | 2.00 | 600 00 | Billable |
| 11/24/2002<br>1580 | AJS<br>Review<br>Review discovery documents and prepare for document production | 300.00 | 2.00 | 600.00 | Billable |
| 11/25/2002<br>1582 | AJS<br>Preparation<br>Preparation of responses to discovery requests | 300.00 | 3.50 | 1,050.00 | Billable |
| 11/26/2002<br>1583 | AJS<br>Preparation<br>Preparation of response to discovery requests | 300.00 | 8.00 | 2,400.00 | Billable |

8/3/2004                                     Albert J. Slap, Esq.
8:56 PM                                      Pre-bill Worksheet                              Page    28

SSO700:Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/27/2002 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| | 1584 Preparation | | | | |
| | Preparation of responses to discovery requests; t/c w/ client and co-counsel | | | | |
| 11/29/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| | 1587 Preparation | | | | |
| | Preparation for Karney depo; resp. to Interrogs | | | | |
| 12/1/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| | 1588 Preparation | | | | |
| | Preparation - responses to discovery; prepare for karney deposition | | | | |
| 12/2/2002 | AJS | 300.00 | 7.00 | 2,100.00 | Billable |
| | 1589 Meeting | | | | |
| | Meeting w/ counsel re: Document Production; meeting w/ co-counsel; meeting w/opposing counsel; finish document production; privilege log and e-mail doc prod to all counsel | | | | |
| 12/3/2002 | AJS | 300.00 | 11.00 | 3,300.00 | Billable |
| | 1591 Deposition | | | | |
| | Deposition - take Karney depo and review depo notes; c/ w/ co-counsel | | | | |
| 12/4/2002 | AJS | 300.00 | 10 00 | 3,000.00 | Billable |
| | 1590 Review | | | | |
| | start index and review of 68 boxes of MSD documents at Sierra Club office; meeting w/ co-counsel; prepare for Karney deposition - day 2 | | | | |
| 12/5/2002 | AJS | 300.00 | 2 10 | 630.00 | Billable |
| | 1594 Review | | | | |
| | Review Judge Spiegel's order; t/c w/ client; t/c w/ co-counsel; legal research - interference | | | | |
| 12/6/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| | 1595 telecon | | | | |
| | conf. call w/ clients re: Judge Spiegel's order; meeting with clients; review 68 boxes of documents | | | | |
| 12/8/2002 | AJS | 300.00 | 0.75 | 225.00 | Billable |
| | 1597 Review | | | | |
| | Review e-mails; t/c w/ client re: strategy | | | | |
| 12/9/2002 | AJS | 300.00 | 6.00 | 1,800.00 | Billable |
| | 1598 Review | | | | |
| | Review boxes of documents from MSD for indexing; c/w/Client; c/co-counsel; prepare for Linda Murphy depo. | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page     29

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/11/2002 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1599 | Review | | | | |
| | Review MSD documents; t/c w/ counsel; e-mail to opposing counsel, Notice of depo | | | | |
| 12/12/2002 | AJS | 300.00 | 6.50 | 1,950.00 | Billable |
| 1601 | Review | | | | |
| | Review documents; e-mails to counsel re: discovery issues and discovery conf. call; expert deps; long t/c w/ expert; review US Motion for Clarification; t/c w/ co-counsel; response to clarification | | | | |
| 12/13/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1602 | Preparation | | | | |
| | Preparation documents and materials for expert; copy and send to expert; review 68 boxes and index; prepare input to Leslie Allen re: Sierra Club principles for 2nd Decree; long t/c w/co-counsel | | | | |
| 12/16/2002 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 1608 | Review | | | | |
| | Review MSD documents; research Partial Summary Judgment; prepare for conf. call on discovery and response to US Motion for Clarification; Conf. call w/counsel; t/c w/ co-counsel | | | | |
| 12/17/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1611 | Legal Research | | | | |
| | Legal Research - motion for partial summary judgment on citizen suit | | | | |
| 12/18/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1612 | Preparation | | | | |
| | Preparation long memo to clients re:status | | | | |
| 12/20/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1613 | Preparation | | | | |
| | Preparation of long let to opp counsel re: discovery issues; long t/c w/ client and co-counsel | | | | |
| 12/23/2002 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1614 | Preparation | | | | |
| | Preparation objections to Discovery responses; t/c w/ co-counsel | | | | |
| 12/27/2002 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1615 | Preparation | | | | |
| | Preparation - Motion for Discovery clarification; t/c w/ co-counsel - e-mail to counsel; review Memo on Clarification from Defs. | | | | |
| 12/28/2002 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1616 | Review | | | | |
| | Review discovery docs provided by Defs | | | | |

8/3/2004                                Albert J. Slap, Esq.
8:56 PM                                 Pre-bill Worksheet                                    Page     30

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/29/2002 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1617 | Preparation | | | | |
| | Preparation of response to US RFA and e-mail to Leslie; review docs provided by Defs | | | | |
| 12/30/2002 | AJS | 300.00 | 5.10 | 1,530.00 | Billable |
| 1620 | telecon | | | | |
| | t/c w/ co-counsel; prepare long let to US and Defs re: discovery issues, Motion for Partial SJ; legal research; prepare for depositions; review US discovery responses (Admissions, Interrogs). Review 1999 Partial Consent Decree | | | | |
| 12/31/2002 | AJS | 300.00 | 6.00 | 1,800.00 | Billable |
| 1621 | Prep Pleadings | | | | |
| | Preparation of pleadings - Memo of law in support of Partial SJ - LEXIS; e-mail to co-counsel; review G. Prichard response on Admission and respond; review docs on rates for Kavanaugh; review E.Branch Mill Creek Study., | | | | |
| 1/2/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1622 | Review | | | | |
| | Review E.Branch Mill Creek Study; copy vols for experts and mail; t/c to clients re:discovery; e:mail to opposing counsel re: discovery; t/c w/ Peggy Malone re:discovery | | | | |
| 1/3/2003 | AJS | 300.00 | 6.10 | 1,830.00 | Billable |
| 1623 | Review | | | | |
| | Review e-mail from Gary Prichard; revise inserts on Admissions and Stips; t/c to Peggy Malone; review MSD disc responses; t/c w/ expert; review Defs RFAs; t/c to Peter Murphy re: 30(b)(6) | | | | |
| 1/4/2003 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| 1626 | Review | | | | |
| | Review MSD docs on SSO 700; send to expert; prepare for Karney depo day 2 | | | | |
| 1/5/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1627 | Review | | | | |
| | Review MSD docs on SSOs and prepare pkg to expert; prepare for Simpson and Elmaraghy depos | | | | |
| 1/6/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1629 | Legal Research | | | | |
| | Legal Research- partial SJ; review docs; e-mail on 30(b)(6) depo | | | | |

8/3/2004                                    Albert J. Slap, Esq.
8:56 PM                                     Pre-bill Worksheet                          Page    31

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/7/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1631 | Legal Research | | | | |
| | Legal Research - LEXIS- motion for partial SJ; review letters and e-mails from Leslie Allen re: discovery disputes | | | | |
| 1/8/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1632 | Legal Research | | | | |
| | Legal Research - Motion for Partial SJ - LEXIS , t/c w/ Peggy Malone re:discovery; t/c w/ client and co-counsel | | | | |
| 1/9/2003 | AJS | 300.00 | 5.80 | 1,740.00 | Billable |
| 1634 | Review | | | | |
| | Review Reports of Defs experts Wilber and Vredeveld; review exhibits to reports; t/c w/ expert; t/c w/ co-counsel and clients; e-mail to experts; review Motion for SJ draft and revisions | | | | |
| 1/10/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| 1637 | File Review | | | | |
| | File Review - trip to Columbus to review OEPA docs in resp to disc Rule 34 | | | | |
| 1/13/2003 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 1639 | Preparation | | | | |
| | Preparation for Saylor, Elmaraghy and Simpson depos and Karney day 2; | | | | |
| 1/14/2003 | AJS | 300.00 | 8.80 | 2,640.00 | Billable |
| 1642 | Preparation | | | | |
| | Preparation - prepare for Depos - Saylor, Simpson and Elmaraghy - prepare copies of exhibits; t/c w/ co-counsel; t/c w/ clients | | | | |
| 1/15/2003 | AJS | 300.00 | 11 00 | 3,300.00 | Billable |
| 1643 | Deposition | | | | |
| | Deposition of Eric Saylor (MSD); travel, attend depo, document production - Meeting w/ co-counsel re:next steps; prepare for Simpson and Elmaraghy depos (OEPA) | | | | |
| 1/16/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| 1645 | Deposition | | | | |
| | Deposition - attend depos of George Elmaraghy and Jim Simpson + travel | | | | |
| 1/22/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1647 | e-mail | | | | |
| | review and respond to e-mail from Def and OEPA; meeting w/client; review documents from M. Malone, OEPA; review reply brief to Defs Reply to Clarification; t/c w/ expert; | | | | |
| 1/23/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1648 | Review | | | | |
| | Review documents from SAIC; prepare motion for partial SJ | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2003 | AJS | 300.00 | 6.40 | 1,920.00 | Billable |
| | 1649 Meeting | | | | |
| | Meeting w/expert; t/c w/ co-counsel; legal research on motion for partial summary judgment | | | | |
| 1/29/2003 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| | 1650 Preparation | | | | |
| | Preparation for Karney depo; e-mail from Defs; e-mail to clients | | | | |
| 1/30/2003 | AJS | 300.00 | 9.50 | 2,850.00 | Billable |
| | 1651 Deposition | | | | |
| | Deposition - attend depo of Pat Karney (day #2)- c/w co-counsel - | | | | |
| 1/31/2003 | AJS | 300.00 | 3.20 | 960.00 | Billable |
| | 1653 telecon | | | | |
| | t/c w/ Bruce Bell; prepare for Bell depo; draft letter to Counsel re: negotiaitons | | | | |
| 2/3/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 1654 Preparation | | | | |
| | Preparation for meeting with Experts; prepare for Bell and Kavanaugh depos; | | | | |
| 2/4/2003 | AJS | 300.00 | 13.50 | 4,050.00 | Billable |
| | 1655 Meeting | | | | |
| | Meeting w/ experts to prepare for depos; meeting w/clients | | | | |
| 2/5/2003 | AJS | 300.00 | 10.00 | 3,000.00 | Billable |
| | 1657 Deposition | | | | |
| | Deposition of Bruce Bell - attend and travel | | | | |
| 2/6/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| | 1660 Deposition | | | | |
| | Deposition - attend depo of Mike Kavanaugh and travel | | | | |
| 2/14/2003 | AJS | 300.00 | 5.20 | 1,560.00 | Billable |
| | 1665 Review | | | | |
| | Review documents; prepare letter to counsel on Second Consent Decree, e-mail; prepare report to client re: status of case; review other consent decrees | | | | |
| 2/18/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| | 1668 Preparation | | | | |
| | Preparation memo to clients; e-mail to and from clients | | | | |
| 2/20/2003 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| | 1670 Preparation | | | | |
| | Preparation - for depo of Clyde Wilber; t/c w/ expert | | | | |

8/3/2004                                    Albert J. Slap, Esq.
8:56 PM                                     Pre-bill Worksheet                                    Page      33

SSO700:Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 2/21/2003 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| | 1671 Meeting | | | | |
| | Meeting w/ clients re: strategy | | | | |
| 2/24/2003 | AJS | 300 00 | 5.50 | 1,650.00 | Billable |
| | 1673 Preparation | | | | |
| | Preparation for Wilber depo; review EPA Guidance doc; BBS reports; respond to e-mail from Kevin; legal research on diligent prosecution; e-mails to experts; clients | | | | |
| 2/25/2003 | AJS | 300 00 | 6.50 | 1,950.00 | Billable |
| | 1675 Preparation | | | | |
| | Preparation for depo of Clyde Wilber; long t/c w/co-counsel; review documents from MSD | | | | |
| 2/26/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| | 1676 Deposition | | | | |
| | Deposition attend depo of Clyde Wilber | | | | |
| 3/6/2003 | AJS | 300.00 | 2.20 | 660 00 | Billable |
| | 1689 Review | | | | |
| | Review letter from Leslie Allen re:negotiations; prepare summary and memo to clients; e-mail to clients; memos to experts and e-mail; t/c w/ expert | | | | |
| 3/7/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 1694 Review | | | | |
| | Review SSO 700 Final IRM plan; tc/ w/ expert; e-mail to expert; | | | | |
| 3/10/2003 | AJS | 300.00 | 3.60 | 1,080.00 | Billable |
| | 1696 Meeting | | | | |
| | Meeting w/ clients and new paralegal; t/c w/ co-counsel; rev. SSO 700 Interim Report; draft response to Leslie Allen letter; t/c w/ expert; e-mail to experts | | | | |
| 3/11/2003 | AJS | 300.00 | 0.30 | 90.00 | Billable |
| | 1697 telecon | | | | |
| | t/c w/ expert; t/c w/ paralegal; fax index of boxes | | | | |
| 3/12/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| | 1702 e-mail | | | | |
| | respond to e-mail from K.SJ re; trickling filter plant; prepare for meeting w/clients - summary report; e-mail to experts; t/c w/ Mike K; revise presentation for clients; Rate issues | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    34

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/13/2003 | AJS | 300.00 | 2 50 | 750 00 | Billable |
| 1705 | Review | | | | |
| | Review other CDs to compare re: Leslie Allen's letter requesting input. | | | | |
| | Prepare draft reponse to Leslie Allen's letter re: input | | | | |
| 3/14/2003 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1706 | Meeting | | | | |
| | Prepare for and attend Meeting w/ clients - | | | | |
| 3/15/2003 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 1708 | Prep Pleadings | | | | |
| | Preparation of pleadings - Motion for Clarific'n | | | | |
| 3/16/2003 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1715 | Meeting | | | | |
| | Meeting w/ client re: strategy | | | | |
| 3/18/2003 | AJS | 300 00 | 0.50 | 150.00 | Billable |
| 1716 | Misc. | | | | |
| | Memo to client and e-mail re: status | | | | |
| 3/19/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1718 | Review | | | | |
| | Review MSD documents re: rate issues - Official Statement, etc.; t/c w/ expert | | | | |
| 3/20/2003 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 1719 | telecon | | | | |
| | t/ w/ paralegal; memo to client; e-mail to Kevin SJ; t/c w/ co-counsel re: Status Conf | | | | |
| 3/21/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1722 | Preparation | | | | |
| | Preparation - Motion for Clarification of Order; e-mail to co-counsel; meeting with paralegal re:document production | | | | |
| 3/21/2003 | AJS | 300.00 | 2.30 | 690.00 | Billable |
| 1724 | Research | | | | |
| | Research - legal res. re: CSO consent decrees; Motion to Require Partic; e-mail to co-counsel; review expert report and e-mail to expert. | | | | |
| 3/24/2003 | AJS | 300 00 | 2 00 | 600.00 | Billable |
| 1726 | Review | | | | |
| | Review 1991 SWIM report; e-mail to clients; e-mail from rate expert | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/25/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1729 | Review | | | | |
| | Review EPA CSO Financial Guidance; meet w/ paralegal re: document discovery | | | | |
| 3/26/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1731 | Review | | | | |
| | Review EPA CSO Guidance; c/ w/ client; t/c w/ expert; e-mail to Leslie Allen | | | | |
| 3/27/2003 | AJS | 300.00 | 3.60 | 1,080.00 | Billable |
| 1735 | Legal Research | | | | |
| | Legal Research - intervention issue- participation in negotiations; review expert report | | | | |
| 3/28/2003 | AJS | 300.00 | 1.30 | 390.00 | Billable |
| 1739 | telecon | | | | |
| | t/c w/ expert; review report; e-mail to clients | | | | |
| 3/31/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1740 | telecon | | | | |
| | t/c w/ experts; review IPCD annual report; review expert report | | | | |
| 4/1/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1741 | telecon | | | | |
| | t/c w/ expert; review expert report; meeting w/ client | | | | |
| 4/2/2003 | AJS | 300.00 | 3.40 | 1,020.00 | Billable |
| 1744 | Review | | | | |
| | review expert report; t/c w/ co-counsel; review documents produced in discovery;  Motion to compel; e-mail expert report to counsel; prepare for Status Conf. | | | | |
| 4/3/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1750 | Review | | | | |
| | Review MSD documents fr. CD-ROMs; t/c w/ co-counsel; e-mail to clients and paralegal; e-mail to Leslie Allen and Gary Prichard | | | | |
| 4/4/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1752 | Meeting | | | | |
| | Meeting w/ paralegal; discuss strategy; SIB residents | | | | |
| 4/8/2003 | AJS | 300.00 | 2.20 | 660.00 | Billable |
| 1754 | Review | | | | |
| | Review materials from Katie on SIB; prepare strategy memo to client; e-mail to client; send Kavanaugh appendix  to service list | | | | |

| 8/3/2004 | Albert J. Slap, Esq. | |
|---|---|---|
| 8:56 PM | Pre-bill Worksheet | Page    36 |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/9/2003 | AJS | 300.00 | 2.80 | 840.00 | Billable |
| 1757 | telecon | | | | |
| | t/c w/ co-counsel; t/c w/ Leslie Allen x2; t/c w/ client; memo to clients | | | | |
| 4/10/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1758 | telecon | | | | |
| | t/c w/ co-counsel; long memo to client re: Status Conf, conf. w/ paralegal; t/c w. experts | | | | |
| 4/14/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1764 | Preparation | | | | |
| | Preparation for Status Conf. - t/c w/ clients; t/c w/ co-counsel | | | | |
| 4/15/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| 1765 | Preparation | | | | |
| | Preparation for Status Conf. meeting w/ co-counsel; attend status conf - | | | | |
| 4/16/2003 | AJS | 300.00 | 2.40 | 720.00 | Billable |
| 1766 | Preparation | | | | |
| | Preparation memo to clients re: strategy issues; t/c w/ clients; e-mail from clients | | | | |
| 4/17/2003 | AJS | 300.00 | 4.80 | 1,440.00 | Billable |
| 1768 | Meeting | | | | |
| | Meeting w/ paralegal; discuss interviews with SIB residents; prepare memo to clients re: next steps | | | | |
| 4/28/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1770 | Review | | | | |
| | Review e-mail from counsel, review spreadsheets from EPA; conf with co-counsel and experts; prepare for negotiation with Defs and EPA; review materials sent by Defs | | | | |
| 4/29/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1778 | Review | | | | |
| | Review EPA letter on CEHRS; meeting w/ para and experts; review CSO document list; conf. w. para. on CSO documents; prepare for meeting with Defs - review power point and Excell spread sheets from EPA and Def. | | | | |
| 5/1/2003 | AJS | 300.00 | 6.00 | 1,800.00 | Billable |
| 1779 | Preparation | | | | |
| | Preparation for, meet with co-counsel and attend negotiatng session with EPA/OEPA and Defs at Raddision | | | | |
| 5/2/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1781 | Review | | | | |
| | Review XCG Rept. Status of Combined Sewer Overflows, Nov. 2000; prepare memo to client on CEHRS | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 5/5/2003 1782 | AJS Preparation Preparation - templates for SSO/CSO violation | 300.00 | 3.40 | 1,020.00 | Billable |
| 5/6/2003 1785 | AJS Meeting Meeting w/ paralegal re: eval of data | 300.00 | 1.20 | 360.00 | Billable |
| 5/7/2003 1787 | AJS telecon t/c w/ client re: SIBs and SEPs | 300.00 | 0.75 | 225.00 | Billable |
| 5/14/2003 1795 | AJS Preparation Preparation of long status report to client; meeting with paralegal; conf w/ client | 300.00 | 3.50 | 1,050.00 | Billable |
| 5/19/2003 1797 | AJS Preparation Preparation memo to clients; e-mail to clients; Peter Murphy and Leslie Allen | 300.00 | 2.00 | 600.00 | Billable |
| 5/20/2003 1800 | AJS telecon t/c w/ co-counsel; long memo to client re: status | 300.00 | 2.50 | 750.00 | Billable |
| 5/23/2003 1802 | AJS telecon Conf call w/ clients; meeting w/ paralegal; review Quarterly Report from MSD | 300.00 | 3.50 | 1,050.00 | Billable |
| 5/27/2003 1805 | AJS telecon t/c w/ expert; e-mail to client; research on CSO and WWTP violations | 300.00 | 2.10 | 630.00 | Billable |
| 5/29/2003 1809 | AJS e-mail to clients re: strategy; t/c w/ paralegal | 300.00 | 1.20 | 360.00 | Billable |
| 6/2/2003 1812 | AJS e-mail to clients; t/c w/ clients | 300.00 | 1.00 | 300.00 | Billable |
| 6/5/2003 1818 | AJS telecon Conf call w/ clients; meeting w/ paralegal; review charts of SSO, CSO activations | 300.00 | 3.00 | 900.00 | Billable |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    38

SSO700.Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/10/2003 | AJS | 300.00 | 1.40 | 420.00 | Billable |
| 1824 | Preparation | | | | |
| | Preparation summary for clients; t/c w/ co-counsel | | | | |
| 6/12/2003 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 1828 | Meeting | | | | |
| | Meeting w/ summer intern re: research needed | | | | |
| 6/13/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1832 | telecon | | | | |
| | t/c w/ client and expert | | | | |
| 6/19/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1846 | Review | | | | |
| | Review SSO and CSO charts | | | | |
| 6/30/2003 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 1861 | telecon | | | | |
| | t/c w/ clients and co-counsel re: status | | | | |
| 7/1/2003 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 1864 | Preparation | | | | |
| | Preparation of comment letter to EPA and OEPA | | | | |
| 7/9/2003 | AJS | 300.00 | 4.00 | 1,200.00 | Billable |
| 1874 | Meeting | | | | |
| | Prepare for and attend Meeting w/ MSD and OEPA and EPA | | | | |
| 7/10/2003 | AJS | 300.00 | 2.20 | 660.00 | Billable |
| 1876 | Preparation | | | | |
| | Preparation long e-mail and attachments to Leslie Allen and P. Murphy; comment letter on SIB and SEPs | | | | |
| 7/11/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1880 | telecon | | | | |
| | t/c w/ client re: strategy | | | | |
| 7/14/2003 | AJS | 300.00 | 0.60 | 180.00 | Billable |
| 1881 | e-mail | | | | |
| | email to Leslie Allen; t/c w/ client | | | | |
| 7/15/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 1886 | e-mail | | | | |
| | e-mail to client; review SIB/SEP letter | | | | |
| 7/16/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 1888 | telecon | | | | |
| | t/c with client | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/17/2003 | AJS | 300.00 | 2.30 | 690.00 | Billable |
| 1896 | Preparation | | | | |
| | Preparation comment letter to EPA; e-mail to clients | | | | |
| 7/18/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1897 | Meeting | | | | |
| | Meeting w/ experts; t/c w/ co-counsel, prepare for meeting on Monday with EPA; meeting w/ paralegal | | | | |
| 7/21/2003 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 1899 | Preparation | | | | |
| | Preparation for conf w/ EPA; review letter from clients; prepare report of conf call to clients. | | | | |
| 7/21/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 1901 | Preparation | | | | |
| | Preparation - Sewage in Basement information for settlement; review EPA materials on CSO policies | | | | |
| 7/23/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1903 | e-mail | | | | |
| | e-mail with client; experts; prepare memo on conf call | | | | |
| 7/24/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 1907 | Legal Research | | | | |
| | Legal Research - review EPA CSO report | | | | |
| 8/25/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 1914 | telecon | | | | |
| | t/c w/ paralegal; review MSD Quarterly Report re:SSOs; t/c w/ co-counsel; prepare for conf w/ Judge Spiegel | | | | |
| 8/26/2003 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 1918 | Meeting | | | | |
| | Meeting w/ clients re: Status | | | | |
| 8/27/2003 | AJS | 300.00 | 1.10 | 330.00 | Billable |
| 1919 | Legal Research | | | | |
| | Legal Research - prepare for meeting with Judge - review Quarterly report; update cases | | | | |
| 8/28/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 1921 | Meeting | | | | |
| | Meeting w/ co-counsel and clients; prepare for Status Conf w/ Judge; prepare materials | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/2/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1922 | Preparation | | | | |
| | Preparation for Status Conf; review pleadings; legal research, prepare materials for Judge | | | | |
| 9/3/2003 | AJS | 300.00 | 8.00 | 2,400.00 | Billable |
| 1924 | Preparation | | | | |
| | Prepare for Status Conf. and attend status conf - meeting with client and co-counsel; prepare materials for court | | | | |
| 9/4/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 1925 | telecon | | | | |
| | t/c w/ client and co-counsel; prepare status report re. meeting w/ Judge; t/c w/client | | | | |
| 9/5/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2120 | telecon | | | | |
| | t/c w/ client; legal research - t/c w/ co-counsel; prepare for meeting on 9/9 | | | | |
| 9/9/2003 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| 2122 | Preparation | | | | |
| | Preparation for meeting with clients; fact research on SIB problems; attend meeting with clients (6-10) | | | | |
| 9/10/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2123 | telecon | | | | |
| | Preparation of status memo to client; | | | | |
| 9/10/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2124 | telecon | | | | |
| | t/c w/ co-counsel; legal research re: CSO Policy | | | | |
| 9/13/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2126 | Legal Research | | | | |
| | Legal Research on CSO claim - supplemental jursidiction issue raised by Judge | | | | |
| 9/15/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2127 | Preparation | | | | |
| | Preparation - memo to client on strategy and e-mails | | | | |
| 9/16/2003 | AJS | 300.00 | 0.60 | 180.00 | Billable |
| 2130 | telecon | | | | |
| | t/c w/ client and co-counsel; e-mail to Leslie Allen | | | | |
| 9/17/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2131 | telecon | | | | |
| | t/c w/ client re: strategy | | | | |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 9/18/2003 | AJS | 300.00 | 3.10 | 930.00 | Billable |
| 2132 | Meeting | | | | |
| | Meeting w/ client; t/c w/ co-counsel | | | | |
| 9/25/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2137 | telecon | | | | |
| | t/c w/ client; | | | | |
| 9/25/2003 | AJS | 300.00 | 0.10 | 30.00 | Billable |
| 2237 | telecon | | | | |
| | t/c w/ client | | | | |
| 9/26/2003 | AJS | 300.00 | 0.20 | 60.00 | Billable |
| 2140 | Misc. | | | | |
| | e-mail to clients | | | | |
| 9/29/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2146 | Legal Research | | | | |
| | Legal Research - consent decree update; LEXIS; research on monitoring and oversight issues; t/c w/ client;  meeting w/ clients | | | | |
| 9/30/2003 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 2149 | Legal Research | | | | |
| | Legal Research on CD modification; CSO policy; LEXIS; EPA 2003 Report to Cong on CSOs | | | | |
| 10/1/2003 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 2150 | Meeting | | | | |
| | Meeting w/ client; prepare materials for client on SIB issues for meeting with clients; LEXIS/NEXIS research | | | | |
| 10/2/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 2154 | Legal Research | | | | |
| | Legal Research on CSO policy - EPA 2002 rept.; t/c w/ client; prepare for comments on CD | | | | |
| 10/6/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2155 | telecon | | | | |
| | t/c w/ clients x2; review SEPs from MCRP | | | | |
| 10/7/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2157 | telecon | | | | |
| | t/c w/ client x2; prepare memo to client for their meeting w/ Commr. Portune; review Kavanaugh report on rate issue; review Saint Louis material on sewage in basement issues | | | | |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/8/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2159 | Review | | | | |
| | Review 2nd Consent decree; t/c w/ client; t/c w/ expert; review legal authorities on sewage in basement | | | | |
| 10/9/2003 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 2161 | Review | | | | |
| | Review CD and prepare memo to clients | | | | |
| 10/10/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2162 | Preparation | | | | |
| | Preparation of summary memo to client; legal research; review 1985 CD; review other EPA Decrees for comparisons | | | | |
| 10/11/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 2163 | Preparation | | | | |
| | Preparation of long memo to client on 2nd Decree - legal research penalty policy, SEP policy; e-mail to clients | | | | |
| 10/13/2003 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2166 | Review | | | | |
| | Review other CD from other cities | | | | |
| 10/14/2003 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| 2167 | Research | | | | |
| | Research - EPA CSO Policy and guidance; review other recent fed CDs for conformity; memos to clients; e-mail to clients; t/c w/ co-counsel | | | | |
| 10/15/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 2170 | Preparation | | | | |
| | Preparation comments on CD for client's meeting with Todd Portune | | | | |
| 10/16/2003 | AJS | 300.00 | 2.80 | 840.00 | Billable |
| 2171 | Preparation | | | | |
| | Preparation memo for Client's meeting with Todd Portune; review CSO Policy - review other CDs | | | | |
| 10/18/2003 | AJS | 300 00 | 3.50 | 1,050.00 | Billable |
| 2172 | Review | | | | |
| | Review CDs from other cities for comparisons | | | | |
| 10/22/2003 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 2175 | Meeting | | | | |
| | Meeting w/ clients - prepare for meeting; prepare materials for clients and summaries of CD issues; prepare for meeting with SIB victims; t/c w/ co-counsel; review other CDs | | | | |

Albert J Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/23/2003 | AJS | 300.00 | 7.10 | 2,130.00 | Billable |
| 2176 | Preparation | | | | |
| | Preparation of memos for client; e-mail; t/c w/ clients; attend meeting w/ SIB victims at Holy Family Church | | | | |
| 10/24/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2179 | Preparation | | | | |
| | Preparation of comments on CD for client; t/c w/ experts; t/c with clients; | | | | |
| 10/27/2003 | AJS | 300.00 | 5.40 | 1,620.00 | Billable |
| 2180 | Legal Research | | | | |
| | Legal Research on Special Masters - rule 53; attend MSD meeting in Lockland | | | | |
| 10/28/2003 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2182 | Preparation | | | | |
| | Preparation summary of MSD public meeting; legal research on special masters; e-mail to client and co-counsel; prepare for meeting with clients; | | | | |
| 10/29/2003 | AJS | 300.00 | 4.70 | 1,410.00 | Billable |
| 2183 | Preparation | | | | |
| | Preparation of comments on CD; legal res on special masters - Rule 53; meeting with clients; long t/c w/ co-counsel | | | | |
| 10/30/2003 | AJS | 300.00 | 4.30 | 1,290.00 | Billable |
| 2185 | Preparation | | | | |
| | Preparation of comments on the CD | | | | |
| 11/3/2003 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| 2186 | Preparation | | | | |
| | Preparation of comments on CD; t/c w/ client and co-counsel | | | | |
| 11/6/2003 | AJS | 300.00 | 1.20 | 360.00 | Billable |
| 2187 | Revise | | | | |
| | revise client comments on CD; e-mail to client | | | | |
| 11/10/2003 | AJS | 300.00 | 0.10 | 30.00 | Billable |
| 2188 | telecon | | | | |
| | t/c w/ client re; strategy | | | | |
| 11/11/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2192 | Preparation | | | | |
| | Preparation comments on the CD; t/c w/clients; review Brown and Caldwell report | | | | |
| 11/13/2003 | AJS | 300.00 | 1.80 | 540.00 | Billable |
| 2197 | telecon | | | | |
| | t/c w/ clients; review Brown and Caldwell reports; edit CD comments | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/17/2003 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| | 2198 Preparation | | | | |
| | Preparation for clients' meeting with City Council; revise comments with client; t/c w/ clientx3 | | | | |
| 11/18/2003 | AJS | 300 00 | 4.50 | 1,350.00 | Billable |
| | 2200 Misc. | | | | |
| | attend meeting at City Council; t/c w/ client and e-mail; revise comments for County Commr meeting; travel | | | | |
| 11/21/2003 | AJS | 300.00 | 3.70 | 1,110.00 | Billable |
| | 2201 telecon | | | | |
| | t/c w/ client and co-counsel; memo to client; legal research on intervention and standing SIB; | | | | |
| 11/23/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| | 2203 Prep Pleadings | | | | |
| | Preparation of pleadings - prepare Status Report to Judge Spiegel; e-mail ot clients | | | | |
| 11/24/2003 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| | 2205 Preparation | | | | |
| | continue to prepare technical comments on CD; t/c w/ client and co-counsel on Status Rpt to Judge Spiegel; prepare technical comments; | | | | |
| 11/25/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 2208 Prep Pleadings | | | | |
| | Preparation of pleadings - Status Report; t/c w/ co-counsel; e-mail and fax; review final text of Status Rept | | | | |
| 11/26/2003 | AJS | 300.00 | 0.30 | 90.00 | Billable |
| | 2214 telecon | | | | |
| | t/c w/ co-counsel; review e-mail from client; e-mail to co-counsel | | | | |
| 11/28/2003 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| | 2216 telecon | | | | |
| | t/c w/ co-counsel; prepare certif of service; research infectious disease expert for SIB issue | | | | |
| 12/1/2003 | AJS | 300.00 | 0.60 | 180.00 | Billable |
| | 2217 telecon | | | | |
| | t/c w/ client; t/c w/ co-counsel; hand-deliver doc to co-counsel | | | | |
| 12/2/2003 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 2221 telecon | | | | |
| | t/c w/ T.Brush, Mill Creek Restoration re: SEPs; t/c w/ clients; revise technical comments; | | | | |

8/3/2004                                    Albert J. Slap, Esq.
8:56 PM                                     Pre-bill Worksheet                          Page      45

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/4/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2227 | Review | | | | |
| | Review e-mail from expert re: SIB program; t/c w/ expert | | | | |
| 12/8/2003 | AJS | 300.00 | 4.30 | 1,290.00 | Billable |
| 2231 | telecon | | | | |
| | telecon w/ client; t/c w/ co-counsel; review Justice Dept. motion in opp to SC motion; review Defs motion in opp to SC motion; review new Joint Complaint; t/c w/ client again, prepare for responses | | | | |
| 12/9/2003 | AJS | 300.00 | 3.80 | 1,140.00 | Billable |
| 2234 | Preparation | | | | |
| | Preparation of memo to client re: options; legal research re: special master issue; e-mail to client and co-counsel | | | | |
| 12/10/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2236 | Preparation | | | | |
| | letter to client re: status of case | | | | |
| 12/11/2003 | AJS | 300.00 | 0.75 | 225.00 | Billable |
| 2238 | telecon | | | | |
| | t/c w/ Katie Danko, paralegal; t/c w/ co-counsel re: reply brief on Motion for a Status Conf. | | | | |
| 12/12/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 2240 | Prep Pleadings | | | | |
| | Preparation of pleadings - reply brief in support of Status Conf; e-mails from and to client; e-mail to co-counsel | | | | |
| 12/16/2003 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 2244 | Revise | | | | |
| | revise reply brief; t/c w/ co-counsel; t/c w/ client | | | | |
| 12/17/2003 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2245 | e-mail | | | | |
| | reply to letter from Leslie Allen; e-mail to client and co-counsel | | | | |
| 12/18/2003 | AJS | 300.00 | 1.10 | 330.00 | Billable |
| 2246 | telecon | | | | |
| | t/c w/ co-counsel; research; revise reply brief and e-mail to co-counsel for filing | | | | |
| 12/24/2003 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| 2251 | Legal Research | | | | |
| | Legal Research on petition for special master; review the 2nd CD and begin Rule 53 motion Preparation and assembly of. | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    46

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/25/2003 AJS | 2252 Legal Research<br>Legal Research and Preparation of Rule 53 motion | 300.00 | 1.50 | 450.00 | Billable |
| 12/26/2003 AJS | 2253 Legal Research<br>Legal Research and Preparation of Motion for Special Master - re: unenforceability issue- review 2nd CD closely; e-mail to co-counsel and client | 300.00 | 2.30 | 690.00 | Billable |
| 12/29/2003 AJS | 2254 Preparation<br>Preparation of Motion for Special Master - t/c w/ experts; e-mail to experts and to client | 300.00 | 4.20 | 1,260.00 | Billable |
| 12/30/2003 AJS | 2255 Preparation<br>Preparation of Memo for Appt. of Special Master; e-mail to client; review markup of tech comments; prepare for meeting with client | 300.00 | 3.50 | 1,050.00 | Billable |
| 12/31/2003 AJS | 2257 Meeting<br>Meeting w. client to go over strategy and experts and technical comments; t/c w/ co-counsel | 300.00 | 2.00 | 600.00 | Billable |
| 1/1/2004 AJS | 2256 Preparation<br>Preparation of para-by-para comments on CD to submit to DOJ; e-mail to client and co-counsel | 300.00 | 7.50 | 2,250.00 | Billable |
| 1/2/2004 AJS | 2259 Review<br>Review and edit para-by-para comments; e-mail to client and co-counsel; meeting in town w/ co-counsel and client to review strategy and Special Master motion | 300.00 | 3.20 | 960.00 | Billable |
| 1/12/2004 AJS | 2260 e-mail<br>respond to e-mail from Leslie Allen, DOJ; t/c w/ client | 300.00 | 0.30 | 90.00 | Billable |
| 1/13/2004 AJS | 2264 telecon<br>t/c w/ client; t/c w/ experts re: special master aff. | 300.00 | 0.75 | 225.00 | Billable |
| 1/14/2004 AJS | 2262 telecon<br>t/c to experts; t/c w/client; review proposals for cont. expert work exhibits on Spec. Master; e-mails; | 300.00 | 2.10 | 630.00 | Billable |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    47

SSO700:Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 1/21/2004 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| | 2265 telecon | | | | |
| | t/c w/ expert; review expert report and comment; re: special master; financial issues | | | | |
| 1/23/2004 | AJS | 300.00 | 0.75 | 225.00 | Billable |
| | 2267 Review | | | | |
| | Review expert report on special master issue | | | | |
| 1/26/2004 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| | 2266 telecon | | | | |
| | t/c w. expert; t/c w/ client; e-mails | | | | |
| 1/27/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| | 2269 Review | | | | |
| | Review Judge Spiegel's order; e-mail to clients and experts and co-counsel; prepare memo to client | | | | |
| 1/28/2004 | AJS | 300.00 | 1.20 | 360.00 | Billable |
| | 2270 telecon | | | | |
| | t/c w/ co-counsel re: Judge Spiegel's Order; t/c w/experts; prepare for conf call- Preparation for status conf. | | | | |
| 1/28/2004 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| | 2271 Preparation | | | | |
| | Preparation of background memo for Judge Spiegel for Feb. 12 status conf.; research; e-mail to clients and experts | | | | |
| 1/29/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| | 2273 Preparation | | | | |
| | Preparation memo (power point) for Judge Spiegel; prepare for conf call with clients - agenda; e-mail to clients and experts | | | | |
| 1/30/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 2274 Conference | | | | |
| | Conference call with client re: Preparation for Feb. 12 status conf.; go over MSD 2000 Official Statement; long t/c w/ co-counsel; e-mail to opposing counsel | | | | |
| 2/2/2004 | AJS | 300.00 | 2.00 | 600.00 | Billable |
| | 2277 Meeting | | | | |
| | Meeting w/ client to plan strategy and prepare for the Status Conf. | | | | |
| 2/3/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| | 2278 Preparation | | | | |
| | Preparation for Status Conf. e-mail to clients and e-mail to experts; e-mail to Peter Murphy, Esq. | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    48

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/9/2004 | AJS | 300.00 | 2.10 | 630.00 | Billable |
| 2280 | Prep Pleadings | | | | |
| | Preparation of pleadings - memorandum re: settlement master for submission to Court; t/c w/co-counsel; review SIB database from Peter Murphy; e-mail from Leslie Allen; | | | | |
| 2/10/2004 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 2282 | Meeting | | | | |
| | Meeting with co-counsel; t/c to Leslie Allen; prepare motion for settlement master; prepare for Status Conf.; legal research; e-mail to co-counsel | | | | |
| 2/11/2004 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2284 | Preparation | | | | |
| | Preparation for Status Conf.; e-mail to and from client; | | | | |
| 2/12/2004 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 2287 | Court | | | | |
| | Court Appearance - Status Conference with Judge Spiegel; meeting with client and co-counsel | | | | |
| 2/13/2004 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2288 | Preparation | | | | |
| | Preparation long memo to client and co-counsel re: status conf. - re: preparing for fairness hearing; review documents and EPA CSO regulations; e-mail to client and co-counsel; conf. call with clients and co-counsel to discuss followup to the status conf. | | | | |
| 2/21/2004 | AJS | 300.00 | 0.20 | 60.00 | Billable |
| 2299 | Conference | | | | |
| | Conference with client re: status | | | | |
| 2/23/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2300 | Preparation | | | | |
| | Preparation memo to client; e-mail to client and experts re: news article and review NRDC report, begin Preparation for the Fairness Hearing | | | | |
| 2/25/2004 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| 2303 | Preparation | | | | |
| | Preparation for strategy conf w/ client and co-counsel; e-mail memo to client and co-counsel; long conf call re: fairness hearing; e-mail to experts and rev e-mails from P. Murphy | | | | |
| 2/26/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2305 | Meeting | | | | |
| | Meeting w/ client; prepare for meeting with client | | | | |

8/3/2004                                          Albert J. Slap, Esq.
8:56 PM                                          Pre-bill Worksheet                              Page      49

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/2/2004 | AJS | 300.00 | 0.50 | 150.00 | Billable |
| 2310 | Preparation | | | | |
| | Preparation of memo to client for conf call on Friday | | | | |
| 3/4/2004 | AJS | 300 00 | 0.50 | 150.00 | Billable |
| 2319 | Preparation | | | | |
| | Preparation for conf call with co-counsel and clients | | | | |
| 3/16/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2328 | Preparation | | | | |
| | Preparation for Fairness Hearing; review evidence to be presented | | | | |
| 3/17/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2332 | Preparation | | | | |
| | Preparation - begin preparing power point for Fairness Hearing - organizing documents and slides for presentation to Judge Spiegel | | | | |
| 3/18/2004 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 2333 | Preparation | | | | |
| | Preparation of power point for the fairness hearing; review documents - | | | | |
| 3/19/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2338 | telecon | | | | |
| | t/c w/ Katie Danko re: power point, t/c w/ expert; review documents to det. exhibits and work on power point presentation to court | | | | |
| 3/19/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 2339 | telecon | | | | |
| | long t/c w/ Bruce Bell re: Fairness Hearing issues | | | | |
| 3/21/2004 | AJS | 300 00 | 3.00 | 900.00 | Billable |
| 2340 | Review | | | | |
| | Review documents for inclusion as evidence/record at fairness hearing and continue working on power point; t/c w/ co-counsel re; Motion for Appt of Special Master | | | | |
| 3/22/2004 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 2341 | Preparation | | | | |
| | Preparation of presentation and Administrative Record for submission to the Court; e-mail to clients and co-counsel | | | | |
| 3/23/2004 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2342 | Preparation | | | | |
| | Preparation of  presentation for Fairness Hearing; legal research; long t/c w/ expert | | | | |

SSO700.Manlyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2004 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 2343 | Preparation | | | | |
| | Preparation of presentation in Fairness Hearing; e-mail to and from clients and co-counsel | | | | |
| 3/25/2004 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 2346 | Preparation | | | | |
| | Preparation of materials for the Fairness Hearing; review studies on fecal coliform levels | | | | |
| 3/29/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2349 | Preparation | | | | |
| | Preparation of presentation to Court for fairness hearing; review files and preparation of the administrative record, review 3rd Dec of Bruce Bell; e-mail to co-counsel; Motion for Appt. of a Special Master - legal research | | | | |
| 4/12/2004 | AJS | 300.00 | 0.20 | 60.00 | Billable |
| 2358 | e-mail | | | | |
| | e-mail to client and review e-mails from client | | | | |
| 4/13/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2360 | Review | | | | |
| | Review new addendum to IPCD from Leslie Allen; fax to Bruce Bell; review new MSD Capacity Assessment Plan sent by Leslie Allen; meeting with paralegal; | | | | |
| 4/14/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 2361 | Preparation | | | | |
| | Preparation for fairness hearing; review electronic filings; e-mail to client and co-counsel | | | | |
| 4/15/2004 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 2365 | Review | | | | |
| | Review docs for administrative record to submit with at the Fairness Hearing; e-mail outline to clients | | | | |
| 4/18/2004 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 2367 | Review | | | | |
| | Review - begin to review materials submitted by DOJ on 4/16 regarding Entry of Decree; e-mails to client and co-counsel | | | | |
| 4/19/2004 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 2368 | Review | | | | |
| | Review DOJ Brief in support of entry and other materials and affidavits; | | | | |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page      51

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/20/2004<br>2369 | AJS<br>Review<br>Review DOJ Brief and materials; t/c w/ expert; t/c w/client; continue to prepare power point for Fairness Hearing | 300.00 | 4.60 | 1,380.00 | Billable |
| 4/21/2004<br>2373 | AJS<br>Review<br>Review DOJ Brief; Klingenstein Aff and other exhibits | 300.00 | 3.50 | 1,050.00 | Billable |
| 4/22/2004<br>2374 | AJS<br>Preparation<br>Preparation of reply to DOJ Memo on Entry; research and long t/c with co-counsel; e-mail to clients; review DOJ affidavits - Kligenstein, etc. begin outline of brief | 300.00 | 7.30 | 2,190.00 | Billable |
| 4/23/2004<br>2376 | AJS<br>Prep Pleadings<br>Preparation of pleadings - motion in opposition to DOJ motion for entry; read DOJ brief and affidavits; prepare response; meeting with client; review videotape of SIB victim; t/c w/ co-counsel; revise power point for fairness hearing | 300.00 | 6.70 | 2,010.00 | Billable |
| 4/24/2004<br>2380 | AJS<br>Preparation<br>Preparation of Memo of Law in Opp to Entry; long t/c w/ co-counsel; e-mail to co-counsel and experts; legal research on CSO Policy and Water Quality Standards | 300.00 | 8.30 | 2,490.00 | Billable |
| 4/25/2004<br>2381 | AJS<br>Review<br>Review DOJ brief and materials; long t/c w/ co-counsel; e-mail to experts; draft brief in opposition to entry; legal research | 300.00 | 5.30 | 1,590.00 | Billable |
| 4/26/2004<br>2383 | AJS<br>Review<br>Review Responsiveness Summary; long conf call w/co-counsel and expert; drafting Reply Brief; review responsiveness summary and Klingenstein aff; e-mail to clients; legal research | 300.00 | 8.70 | 2,610.00 | Billable |
| 4/27/2004<br>2386 | AJS<br>Preparation<br>Preparation of Reply Brief to DOJ Motion for Entry; Rev. Klingenstein Aff, long t/c w/ co-counsel; long t/c with co-counsel and Dr. Bell; e-mail to clients and experts; legal research | 300.00 | 11.40 | 3,420.00 | Billable |
| 4/28/2004<br>2387 | AJS<br>Preparation<br>Preparation of reply brief; long t/cs w/ co-counsel and experts; meeting w/ client; review Klingenstein violation tables; legal research LEXIS; revise and | 300.00 | 10.70 | 3,210.00 | Billable |

8/3/2004
8:56 PM

Albert J. Slap, Esq.
Pre-bill Worksheet

Page    52

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | edit brief | | | | |
| 4/29/2004 | AJS | 300.00 | 1.30 | 390.00 | Billable |
| | 2388 Revise | | | | |
| | revise brief in opp to entry | | | | |
| 4/30/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| | 2389 telecon | | | | |
| | Telephone call to co-counsel | | | | |
| 5/1/2004 | AJS | 300.00 | 6.50 | 1,950.00 | Billable |
| | 2390 Legal Research | | | | |
| | Legal Research; add'l arguments for brief in opp to entry; long e-mail to client; revise and rewrite brief; long t/c w/ co-counsel | | | | |
| 5/2/2004 | AJS | 300.00 | 8.40 | 2,520.00 | Billable |
| | 2391 Legal Research | | | | |
| | Legal Research; revision of brief in opp to entry; t/c w/ co-counsel; e-mails to co-counsel; | | | | |
| 5/3/2004 | AJS | 300.00 | 9.00 | 2,700.00 | Billable |
| | 2392 Preparation | | | | |
| | Preparation- brief in opp to entry; legal research; Telephone w/ co-counsel; clients; Lehan; legal research | | | | |
| 5/4/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| | 2393 telecon | | | | |
| | t/c w/ co-counsel re: Rule 53 Motion | | | | |
| 5/5/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| | 2394 telecon | | | | |
| | t/c w/ co-counsel; review and edit draft of rule 53 motion and memo; prepare Errata re: Perciasepe memo; e-mail to co-counsel | | | | |
| 5/7/2004 | AJS | 300.00 | 3.30 | 990.00 | Billable |
| | 2397 Preparation | | | | |
| | Preparation power point for May 25-26 hearing; t/c w/ clients' t/c w/ co-counsel; e-mail to client; SIB victims | | | | |
| 5/10/2004 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| | 2398 telecon | | | | |
| | t/c to Ct. Clk. re: dates; e-mail to opposing counsel; prepare for fairness hearing - prepare documents for submission to Ct (administrative record); e-mails to co-counsel and clients; review memo from co-counsel; t.c w. client | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/11/2004 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2399 | Preparation | | | | |
| | Preparation for Fairness Hearing; review 2004 1st Qtr MSD submission; meeting w/ client; prepare power point for hearing | | | | |
| 5/12/2004 | AJS | 300 00 | 5.20 | 1,560.00 | Billable |
| 2400 | Preparation | | | | |
| | Preparation for Fairness Hearing; power point - photos; t/c w client; e-mails to client; backup documents for Administrative Record submission | | | | |
| 5/13/2004 | AJS | 300.00 | 6.70 | 2,010.00 | Billable |
| 2401 | Review | | | | |
| | Review MSD reply brief and affidavits, review US reply brief and exhibits- prepare memo in response ; e-mail to clients, co-counsel and experts | | | | |
| 5/14/2004 | AJS | 300.00 | 4.10 | 1,230.00 | Billable |
| 2402 | Review | | | | |
| | Review MSD reply brief and exhibits; review US reply brief and exhibits, prepare response and legal research | | | | |
| 5/15/2004 | AJS | 300.00 | 5.50 | 1,650.00 | Billable |
| 2403 | Review | | | | |
| | Review Reply Briefs and Affidavits; prepare point counterpoint for co-counsel and client; | | | | |
| 5/16/2004 | AJS | 300 00 | 4.50 | 1,350.00 | Billable |
| 2404 | Preparation | | | | |
| | Preparation - review Reply Briefs and exhibits; finish point counterpoint and e-mail to co-counsel; review expert affidavit for sur-reply; US/MSD exhibits review; prepare for Fairness Hearing | | | | |
| 5/17/2004 | AJS | 300 00 | 6.30 | 1,890.00 | Billable |
| 2405 | Review | | | | |
| | Review and legal res. "exped. as practicable" v. possible; review US/MSD exhibits; t/c w/ co-counsel and experts; preapre sur-reply; prepare oral argument and power point | | | | |
| 5/18/2004 | AJS | 300.00 | 5.00 | 1,500.00 | Billable |
| 2406 | Preparation | | | | |
| | Preparation for fairness hearing; legal res.- prepare power point; work on affidavits; t/c w/ experts - Kavanaugh; e-mail to clients and co-counsel; t/c w/ client and co-counsel; review MSD quarterly reports | | | | |
| 5/19/2004 | AJS | 300.00 | 10.40 | 3,120.00 | Billable |
| 2407 | Preparation | | | | |
| | Preparation for fairness hearing - work on power point; t/c w/ client and co-counsel; e-mail to client and co-counsel; e-mail to Leslie Allen re: missing page; legal research - sur-reply | | | | |

8/3/2004                          Albert J. Slap, Esq.
8:56 PM                           Pre-bill Worksheet                          Page    54

SSO700·Marilyn Wall (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|------------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 5/20/2004 | AJS | 300.00 | 10.00 | 3,000.00 | Billable |
| | 2408 Meeting | | | | |
| | Meeting w/ co-counsel and client; prepare for Faimess Hearing; prepare power point; legal research; t/c w/ expert | | | | |
| 5/21/2004 | AJS | 300.00 | 12.00 | 3,600.00 | Billable |
| | 2409 Meeting | | | | |
| | Meeting w/ co-counsel; prepare for Fairness Hearing; prepare power point; legal research | | | | |
| 5/22/2004 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| | 2410 Preparation | | | | |
| | Preparation for faimess hearing; t/c w/ co-counsel; prepare power point; prepare exhibits for copying | | | | |
| 5/23/2004 | AJS | 300.00 | 7.50 | 2,250.00 | Billable |
| | 2412 Preparation | | | | |
| | Preparation for Faimess Hearing -t/c w/ co-counsel; copy and prepare exhibits; review and revise power point; legal research - Krilich case - argument; long t/c w. co-counsel; e-mails; prepare Sur-Reply | | | | |
| 5/24/2004 | AJS | 300.00 | 11.20 | 3,360.00 | Billable |
| | 2413 Preparation | | | | |
| | Preparation for Faimess Hearing- work on power points with Dave; research on overflows; prepare exhibits; legal research; long t/cs with co-counsel | | | | |
| 5/25/2004 | AJS | 300.00 | 12.00 | 3,600.00 | Billable |
| | 2414 Court | | | | |
| | Court Appearance - Faimess Hearing - travel  - hearing - meeting with clients and co-counsel | | | | |
| 5/26/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 2415 Review | | | | |
| | Review Reply Brief on Special Master and comment; t/c w/ clients; memo to clients on hearing; t/c w/ Barbara Ross (SIB victim) | | | | |
| 5/26/2004 | AJS | 300.00 | 0.40 | 120.00 | Billable |
| | 2416 telecon | | | | |
| | t/c w/ co-counsel; email to clients | | | | |
| 5/29/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| | 2419 Legal Research | | | | |
| | Legal Research on Fee Petition | | | | |
| 6/1/2004 | AJS | 300 00 | 3.50 | 1,050.00 | Billable |
| | 2421 Research | | | | |
| | Research on fee petition; gather facts to support petition; legal research | | | | |

Albert J. Slap, Esq.
Pre-bill Worksheet

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 6/2/2004 | AJS | 300.00 | 4.50 | 1,350.00 | Billable |
| 2423 | Preparation | | | | |
| | Preparation - Fee Petition - prepare exhibits for record; review pleadings for admissions; legal research | | | | |
| 6/3/2004 | AJS | 300.00 | 5.10 | 1,530.00 | Billable |
| 2426 | Preparation | | | | |
| | Preparation - Fee Petition research - preparing documentation on substantially prevailing areas - legal research; t/c w/ client and co-counsel and review evidence | | | | |
| 6/4/2004 | AJS | 300.00 | 3.50 | 1,050.00 | Billable |
| 2427 | Preparation | | | | |
| | Preparation of fee petition; review pleadings to obtain relevant quotes regarding subt prevail issue; legal research; prepare exhibits to Fee Petition | | | | |
| 6/7/2004 | AJS | 300.00 | 4.20 | 1,260.00 | Billable |
| 2428 | Preparation | | | | |
| | Preparation of Fee Petition - reviewing all pleadings for relevant quotes on substl prevail issue; legal res. | | | | |
| 6/8/2004 | AJS | 300.00 | 4.80 | 1,440.00 | Billable |
| 2429 | Preparation | | | | |
| | Preparation of Fee Petition; review pleadings and select quotes and materials on subst prevail issue; legal research | | | | |
| 6/9/2004 | AJS | 300.00 | 3.00 | 900.00 | Billable |
| 2434 | Legal Research | | | | |
| | Legal Research on Fee Shifting under CWA and Buckhannon | | | | |
| 6/10/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2435 | Legal Research | | | | |
| | Legal Research on Fee Petition - drafting fee petition; getting exhibits together | | | | |
| 6/11/2004 | AJS | 300.00 | 3.60 | 1,080.00 | Billable |
| 2437 | Legal Research | | | | |
| | Legal Research and preparation of Fee Petition and exhibits; t/c w/ client | | | | |
| 6/12/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2439 | Preparation | | | | |
| | Preparation of draft Fee Petition; t/c w/ co-counsel | | | | |
| 6/13/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2440 | Preparation | | | | |
| | Preparation of Fee Petition | | | | |

8/3/2004                                      Albert J. Slap, Esq.
8:56 PM                                       Pre-bill Worksheet                          Page    56

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/14/2004 | AJS | 300.00 | 2.50 | 750.00 | Billable |
| 2442 | Paralegal | | | | |
| | Preparation of Fee Petition; t/c w/ Co-counsel | | | | |
| 6/15/2004 | AJS | 300.00 | 1.50 | 450.00 | Billable |
| 2444 | Preparation | | | | |
| | Preparation of Fee Petition and exhibits | | | | |
| 6/20/2004 | AJS | 300.00 | 1.00 | 300.00 | Billable |
| 2672 | Review | | | | |
| | Review transcript of Court Hearing for Fee Petition | | | | |

Total: Albert J. Slap                                      1957.82                    $587,346.00

TOTAL        Billable Fees                                 1957.82                    $587,346.00

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---------|--------------------|----------------|----------|--------|-------|
| Timekeeper: Albert J. Slap | | | | | |
| 12/7/2001 | AJS | 37.31 | 1.000 | 37.31 | Billable |
| 920 | $Photocopies | | | | |
| | Copying cost; copy documents to Dr. Bell | | | | |
| 12/7/2001 | AJS | 6.81 | 1.000 | 6.81 | Billable |
| 921 | $Postage | | | | |
| | Postage to Dr. Bell | | | | |
| 12/19/2001 | AJS | 23.39 | 1.000 | 23.39 | Billable |
| 945 | $Misc. | | | | |
| | photo development - SSO 700- Krogers 1-hr | | | | |
| 1/10/2002 | AJS | 82.75 | 1.000 | 82.75 | Billable |
| 968 | $Photocopies | | | | |
| | Federal Consent Decree Library - $15.00 and $67.75 | | | | |
| 2/14/2002 | AJS | 8.00 | 1.000 | 8.00 | Billable |
| 1041 | $Misc. | | | | |
| | Parking fees for meetings w/co-counsel | | | | |
| 2/14/2002 | AJS | 10.00 | 1.000 | 10.00 | Billable |
| 1042 | $Misc. | | | | |
| | Meal w/co-counsel | | | | |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/25/2002 | AJS | 18.00 | 1.000 | 18.00 | Billable |
| 1068 | $Misc. | | | | |
| | Parking - $8; meals - $10.00 | | | | |
| 2/28/2002 | AJS | 18.00 | 1.000 | 18.00 | Billable |
| 1076 | $Misc. | | | | |
| | lunch w/ co-counsel; parking | | | | |
| 2/28/2002 | AJS | 50.00 | 1.000 | 50.00 | Billable |
| 1077 | $Misc. | | | | |
| | US Dist. Ct. - Pro Hac filing fee | | | | |
| 3/11/2002 | AJS | 18.00 | 1.000 | 18.00 | Billable |
| 1106 | $Misc. | | | | |
| | lunch and parking | | | | |
| 3/20/2002 | AJS | 18.00 | 1.000 | 18.00 | Billable |
| 1132 | $Misc. | | | | |
| | lunch with co-counsel and parking | | | | |
| 3/25/2002 | AJS | 65.21 | 1.000 | 65.21 | Billable |
| 1145 | $Misc. | | | | |
| | Copying - Kinko's | | | | |
| 3/25/2002 | AJS | 18.00 | 1.000 | 18.00 | Billable |
| 1146 | $Misc. | | | | |
| | lunch w/ co-counsel and parking | | | | |
| 4/1/2002 | AJS | 3.50 | 1.000 | 3.50 | Billable |
| 1171 | $Postage | | | | |
| | Postage | | | | |
| 4/19/2002 | AJS | 8.00 | 1.000 | 8.00 | Billable |
| 1215 | $Misc. | | | | |
| | parking | | | | |
| 4/23/2002 | AJS | 23.00 | 1.000 | 23.00 | Billable |
| 1223 | $Misc. | | | | |
| | parking and lunch | | | | |
| 4/24/2002 | AJS | 24.00 | 1.000 | 24.00 | Billable |
| 1225 | $Office Supplie | | | | |
| | Supplies - Binderteks | | | | |
| 5/17/2002 | AJS | 37.50 | 1.000 | 37.50 | Billable |
| 1290 | $Misc. | | | | |
| | luncheon with clients | | | | |

8/3/2004                                    Albert J. Slap, Esq.
8:56 PM                                     Pre-bill Worksheet                                    Page     58

SSO700:Marilyn Wall (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/31/2002<br>1313 | AJS<br>$Misc.<br>lunch and parking | 22.41 | 1.000 | 22.41 | Billable |
| 6/4/2002<br>1320 | AJS<br>$Misc.<br>parking | 8 00 | 1 000 | 8.00 | Billable |
| 6/27/2002<br>1336 | AJS<br>$Misc.<br>parking and lunch | 18.00 | 1.000 | 18.00 | Billable |
| 8/22/2002<br>1423 | AJS<br>$Photocopies<br>Copying cost and mailing ($55.12 + $12.10 = $67 22) | 67.22 | 1.000 | 67.22 | Billable |
| 8/27/2002<br>1433 | AJS<br>$Misc.<br>Parking and lunch | 18.00 | 1.000 | 18.00 | Billable |
| 8/28/2002<br>1435 | AJS<br>$Misc.<br>Parking | 8.00 | 1.000 | 8.00 | Billable |
| 10/4/2002<br>1499 | AJS<br>$Misc.<br>parking | 8.00 | 1.000 | 8.00 | Billable |
| 10/9/2002<br>1508 | AJS<br>$Misc.<br>parking and lunch | 18.00 | 1 000 | 18.00 | Billable |
| 10/16/2002<br>1523 | AJS<br>$Misc.<br>parking and lunch | 23.00 | 1.000 | 23.00 | Billable |
| 10/18/2002<br>1529 | AJS<br>$Postage<br>Postage - Federal Express | 31.78 | 1.000 | 31.78 | Billable |
| 12/4/2002<br>1592 | AJS<br>$Misc.<br>parking and lunches - 12/2-4 | 50.00 | 1.000 | 50.00 | Billable |
| 12/13/2002<br>1604 | AJS<br>$Photocopies<br>Copying cost | 28.60 | 1.000 | 28.60 | Billable |

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/13/2002 | AJS | 14.80 | 1.000 | 14.80 | Billable |
| 1607 | $Postage Postage | | | | |
| 1/3/2003 | AJS | 67.63 | 1.000 | 67.63 | Billable |
| 1624 | $Photocopies Copying cost - reports copied to B.Bell and M. Kavanaugh | | | | |
| 1/3/2003 | AJS | 16.40 | 1.000 | 16.40 | Billable |
| 1625 | $Postage Postage | | | | |
| 1/9/2003 | AJS | 43.81 | 1.000 | 43.81 | Billable |
| 1635 | $Photocopies Copying cost - Defs expert reports | | | | |
| 1/9/2003 | AJS | 7.70 | 1.000 | 7.70 | Billable |
| 1636 | $Postage Postage | | | | |
| 1/10/2003 | AJS | 93.00 | 1.000 | 93.00 | Billable |
| 1638 | $travel Trip to Columbus and back; meals (2pp x2) | | | | |
| 1/15/2003 | AJS | 102.44 | 1.000 | 102.44 | Billable |
| 1644 | $Photocopies Copying cost for depos | | | | |
| 1/16/2003 | AJS | 15.00 | 1.000 | 15.00 | Billable |
| 1646 | $Misc. parking and lunch | | | | |
| 1/30/2003 | AJS | 52.10 | 1.000 | 52.10 | Billable |
| 1652 | $Photocopies Copying cost - for Karney depo | | | | |
| 2/5/2003 | AJS | 56.30 | 1.000 | 56.30 | Billable |
| 1658 | $Misc. lunch for Dave, Al and Bruce and parking | | | | |
| 2/6/2003 | AJS | 49.50 | 1.000 | 49.50 | Billable |
| 1659 | $Misc. lunch for Dave, Mike, and Al and parking | | | | |
| 3/26/2003 | AJS | 20.13 | 1.000 | 20.13 | Billable |
| 1732 | $Photocopies Copying cost - SWM Report x 5 | | | | |

8/3/2004                                          Albert J Slap, Esq.
8:56 PM                                            Pre-bill Worksheet                                    Page     60

SSO700:Marilyn Wall (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/26/2003 | AJS | 5.83 | 1.000 | 5.83 | Billable |
| 1733 | $Postage | | | | |
| | Postage - mailing SWM Reports; | | | | |
| 4/8/2003 | AJS | 15.58 | 1.000 | 15.58 | Billable |
| 1755 | $Misc. | | | | |
| | Copying and postage; Kavanaugh Appendix | | | | |
| 9/8/2003 | AJS | 22.53 | 1.000 | 22.53 | Billable |
| 2121 | $Photocopies | | | | |
| | Copying cost - client meeting | | | | |
| 2/18/2004 | AJS | 141.00 | 1.000 | 141.00 | Billable |
| 2295 | $Photocopies | | | | |
| | Copying cost - MSD Accounting and Exhibits | | | | |
| 2/18/2004 | AJS | 6.30 | 1.000 | 6.30 | Billable |
| 2296 | $Postage | | | | |
| | Postage - send MSD accounting to expert | | | | |
| 4/20/2004 | AJS | 23.37 | 1.000 | 23.37 | Billable |
| 2371 | $Photocopies | | | | |
| | Copying cost - DOJ Entry documents | | | | |
| 5/23/2004 | AJS | 125.58 | 1.000 | 125.58 | Billable |
| 2411 | $Photocopies | | | | |
| | Copying cost - Kinkos - copying for the Fairness Hearing - Exhibits | | | | |
| 6/20/2004 | AJS | 44.17 | 1.000 | 44.17 | Billable |
| 2670 | $Photocopies | | | | |
| | Copying cost Kinko's | | | | |
| 6/20/2004 | AJS | 7.70 | 1.000 | 7.70 | Billable |
| 2671 | $Postage | | | | |
| | Postage | | | | |
| 6/21/2004 | AJS | 15.25 | 1.000 | 15.25 | Billable |
| 2674 | $Postage | | | | |
| | Postage: $9.50; $5.75 | | | | |

Total: Albert J. Slap                                                                       $1,716.60

TOTAL        Billable Costs                                                                 $1,716.60

8/3/2004                                  Albert J. Slap, Esq.
8:56 PM                                   Pre-bill Worksheet                                    Page        61

SSO700:Marilyn Wall (continued)

---

## Calculation of Fees and Costs

|  | Amount | Total |
| --- | --- | --- |
| Fees Bill Arrangement: Slips | | |
| By billing value on each slip. | | |
| | | |
| Total of billable time slips | $587,346.00 | |
| Total of Fees (Time Charges) | | $587,346.00 |
| | | |
| Costs Bill Arrangement: Slips | | |
| By billing value on each slip. | | |
| | | |
| Total of billable expense slips | $1,716.60 | |
| Total of Costs (Expense Charges) | | $1,716.60 |
| | | |
| Total new charges | | $589,062.60 |
| | | |
| New Balance | | |
| Current | $589,062.60 | |
| | | |
| Total New Balance | | $589,062.60 |