# Exhibit D

**CONTENT ANALYSIS: Metropolitan Sewer District**

sedgwick

Claimant: Letitia James
Address: 3961 Vine Street, Cincinnati, OH, 45217
Sedgwick/VeriClaim #: CIN19018060
Date of Loss: 8/28/2016
W/O #: 290693

| Item | QTY | Price Per | Age/Yr | Claimed | Depreciation (%) | Adjusted | Comment |
|---|---|---|---|---|---|---|---|
| Washer and Dryer | 1 | $ 1,058.78 | 15 | $ 1,058.78 | 75% | $ 264.70 | |
| Blue Glass Bowl | 1 | $ 10.00 | 15 | $ 10.00 | 75% | $ 2.50 | |
| Schwinn Bicycle | 1 | $ 199.00 | 15 | $ 199.00 | 75% | $ 49.75 | |
| Paint Tray | 1 | $ 4.99 | 15 | $ 4.99 | 75% | $ 1.25 | |
| Paint Set | 1 | $ 4.99 | 15 | $ 4.99 | 75% | $ 1.25 | |
| 2 Shelf Mirror/Stand | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Wood End Table | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Black Flat Platter Bowl | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Towels | 3 | $ 19.99 | 15 | $ 59.97 | 75% | $ 14.99 | |
| Zep | 1 | $ 11.37 | 15 | $ 11.37 | 75% | $ 2.84 | |
| Ceiling Fan | 1 | $ 159.00 | 15 | $ 159.00 | 75% | $ 39.75 | |
| Stuffed Animals | 1 | $ 26.99 | 15 | $ 26.99 | 75% | $ 6.75 | |
| Toilet Seat | 1 | $ 7.99 | 15 | $ 7.99 | 75% | $ 2.00 | |
| Chest | 1 | $ 250.00 | 15 | $ 250.00 | 75% | $ 62.50 | |
| Body Lotion | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Space Heater | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Dehumidifier | 1 | $ 69.85 | 15 | $ 69.85 | 75% | $ 17.46 | |
| Ladies Dress Shoes | 1 | $ 120.00 | 15 | $ 120.00 | 75% | $ 30.00 | |
| Bar Glass Shelf | 1 | $ 92.99 | 15 | $ 92.99 | 75% | $ 23.25 | |
| Leggings | 1 | $ 9.99 | 15 | $ 9.99 | 75% | $ 2.50 | |
| Freezer | 1 | $ 500.00 | 15 | $ 500.00 | 75% | $ 125.00 | |
| Casino Stand | 1 | $ 45.50 | 15 | $ 45.50 | 75% | $ 11.38 | |
| Suitcase | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Cooler | 1 | $ 39.99 | 15 | $ 39.99 | 75% | $ 10.00 | |
| Queen Bed Ensemble | 1 | $ 59.99 | 15 | $ 59.99 | 75% | $ 15.00 | |
| Flood Light | 1 | $ 15.99 | 15 | $ 15.99 | 75% | $ 4.00 | |
| Bed Spread | 1 | $ 89.98 | 15 | $ 89.98 | 75% | $ 22.50 | |
| Bed Spread | 1 | $ 59.99 | 15 | $ 59.99 | 75% | $ 15.00 | |
| Area Rug | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Blanket | 1 | $ 4.98 | 15 | $ 4.98 | 75% | $ 1.25 | |
| Pet Bed | 1 | $ 34.80 | 15 | $ 34.80 | 75% | $ 8.70 | |
| Throw Pillow | 1 | $ 14.99 | 15 | $ 14.99 | 75% | $ 3.75 | |
| White Sheets | 1 | $ 4.97 | 15 | $ 4.97 | 75% | $ 1.24 | |
| Bamboo Fans | 1 | $ 35.99 | 15 | $ 35.99 | 75% | $ 9.00 | |
| Drapes | 1 | $ 37.99 | 15 | $ 37.99 | 75% | $ 9.50 | |
| Sailboat Jumper | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Infant outfit | 1 | $ 32.00 | 15 | $ 32.00 | 75% | $ 8.00 | |
| Duffle Bag | 1 | $ 18.99 | 15 | $ 18.99 | 75% | $ 4.75 | |
| Blue Cooler | 1 | $ 19.99 | 15 | $ 19.99 | 75% | $ 5.00 | |
| Undercounter light | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Extension cord | 1 | $ 9.94 | 15 | $ 9.94 | 75% | $ 2.49 | |
| buttons/bows | 1 | $ 10.00 | 15 | $ 10.00 | 75% | $ 2.50 | |
| Mechanics Pad | 1 | $ 51.99 | 15 | $ 51.99 | 75% | $ 13.00 | |
| Football | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Laundry detergent | 1 | $ 18.00 | 15 | $ 18.00 | 75% | $ 4.50 | |
| Dryer Deflector | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Hoover Steamer | 1 | $ 89.99 | 15 | $ 89.99 | 75% | $ 22.50 | |
| Dirt Devil Vacuum | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Telephone | 1 | $ 26.92 | 15 | $ 26.92 | 75% | $ 6.73 | |
| Hooded Sweatshirt | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Folding Step Ladder | 1 | $ 45.74 | 15 | $ 45.74 | 75% | $ 11.44 | |
| Chest Cooler | 1 | $ 39.99 | 15 | $ 39.99 | 75% | $ 10.00 | |
| Dolly | 1 | $ 69.99 | 15 | $ 69.99 | 75% | $ 17.50 | |
| Shop Vacuum | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | |
| Microwave | 1 | $ 65.88 | 15 | $ 65.88 | 75% | $ 16.47 | |
| Fan | 1 | $ 18.84 | 15 | $ 18.84 | 75% | $ 4.71 | |
| Lint remover | 1 | $ 9.61 | 15 | $ 9.61 | 75% | $ 2.40 | |
| Sweater | 1 | $ 275.00 | 15 | $ 275.00 | 75% | $ 68.75 | Price Researched |
| air purifier | 1 | $ 185.00 | 15 | $ 185.00 | 75% | $ 46.25 | |
| 3/4" plywood | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Index Cards | 1 | $ 1.00 | 15 | $ 1.00 | 75% | $ 0.25 | |
| Diskettes | 1 | $ 8.85 | 15 | $ 8.85 | 75% | $ 2.21 | |
| Books | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Flannel Jacket | 1 | $ 28.68 | 15 | $ 28.68 | 75% | $ 7.17 | |
| Men's Shirts | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Black Sweatpants | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Computer Tower | 1 | $ | 44.99 | 15 | $ | 44.99 | 75% | $ | 11.25 | |
| Shoes | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| Tape Dispenser | 1 | $ | 16.00 | 15 | $ | 16.00 | 75% | $ | 4.00 | |
| Draft Stop | 1 | $ | 13.98 | 15 | $ | 13.98 | 75% | $ | 3.50 | |
| Women's box of Clothing | 1 | $ | 150.00 | 15 | $ | 150.00 | 75% | $ | 37.50 | |
| Cleaning Supplies | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Window Fan | 1 | $ | 27.74 | 15 | $ | 27.74 | 75% | $ | 6.94 | |
| Heater | 1 | $ | 24.44 | 15 | $ | 24.44 | 75% | $ | 6.11 | |
| Blender container | 1 | $ | 34.95 | 15 | $ | 34.95 | 75% | $ | 8.74 | |
| Pictures | 1 | $ | 100.00 | 15 | $ | 100.00 | 75% | $ | 25.00 | |
| Shadow Boxes | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| keepsake plaque | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| coffee mugs | 1 | $ | 18.99 | 15 | $ | 18.99 | 75% | $ | 4.75 | |
| Women's Blazer | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Tea Kettle | 1 | $ | 12.75 | 15 | $ | 12.75 | 75% | $ | 3.19 | |
| Lantern | 1 | $ | 17.99 | 15 | $ | 17.99 | 75% | $ | 4.50 | |
| Extension Cord | 1 | $ | 17.79 | 15 | $ | 17.79 | 75% | $ | 4.45 | |
| Rocking Chair | 1 | $ | 77.00 | 15 | $ | 77.00 | 75% | $ | 19.25 | |
| 2 Shelf Table | 1 | $ | 125.99 | 15 | $ | 125.99 | 75% | $ | 31.50 | |
| Old Navy Slippers | 1 | $ | 14.90 | 15 | $ | 14.90 | 75% | $ | 3.73 | |
| Riding Boots | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| Heels | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Blue Belt | 1 | $ | 14.99 | 15 | $ | 14.99 | 75% | $ | 3.75 | |
| Jewelry Box | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| TV Antenna | 1 | $ | 11.77 | 15 | $ | 11.77 | 75% | $ | 2.94 | |
| vest | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Green Blazer | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Corduroy Jacket | 1 | $ | 48.00 | 15 | $ | 48.00 | 75% | $ | 12.00 | |
| Knit Sweater w/ Shawl | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| Blouse | 2 | $ | 31.29 | 15 | $ | 62.58 | 75% | $ | 15.65 | |
| Wine Jug | 1 | $ | 59.00 | 15 | $ | 59.00 | 75% | $ | 14.75 | |
| Candle Holder | 1 | $ | 3.85 | 15 | $ | 3.85 | 75% | $ | 0.96 | |
| FUBU Jean Jacket | 1 | $ | 169.00 | 15 | $ | 169.00 | 75% | $ | 42.25 | |
| Multi Colored Jean Jacket | 1 | $ | 52.60 | 15 | $ | 52.60 | 75% | $ | 13.15 | |
| Men's Pants | 1 | $ | 45.97 | 15 | $ | 45.97 | 75% | $ | 11.49 | |
| Men's Shorts | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Men's Dress Pants | 1 | $ | 81.44 | 15 | $ | 81.44 | 75% | $ | 20.36 | |
| Olive Dress Slacks | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Pink Hoodie | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| Shower Curtain | 1 | $ | 16.90 | 15 | $ | 16.90 | 75% | $ | 4.23 | |
| Wool Dress Pants | 1 | $ | 49.97 | 15 | $ | 49.97 | 75% | $ | 12.49 | |
| Blue Wool Pants | 1 | $ | 62.99 | 15 | $ | 62.99 | 75% | $ | 15.75 | |
| Green Pants | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| FUBU Jeans | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| White Jean Shorts | 1 | $ | 41.99 | 15 | $ | 41.99 | 75% | $ | 10.50 | |
| Tools/Buckets | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| Silk Pants | 1 | $ | 79.50 | 15 | $ | 79.50 | 75% | $ | 19.88 | |
| T shirt | 1 | $ | 30.00 | 15 | $ | 30.00 | 75% | $ | 7.50 | |
| Swim short Air Jordan | 1 | $ | 47.69 | 15 | $ | 47.69 | 75% | $ | 11.92 | |
| Long Sleeve Shirt | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Tee Shirt | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| White Slacks | 1 | $ | 10.99 | 15 | $ | 10.99 | 75% | $ | 2.75 | |
| Towels | 3 | $ | 18.99 | 15 | $ | 56.97 | 75% | $ | 14.24 | |
| Jumper Dress | 1 | $ | 32.00 | 15 | $ | 32.00 | 75% | $ | 8.00 | |
| Night Shirt | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Jeans | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| NFL Jersey | 1 | $ | 99.99 | 15 | $ | 99.99 | 75% | $ | 25.00 | |
| T Shirt | 1 | $ | 11.47 | 15 | $ | 11.47 | 75% | $ | 2.87 | |
| Jogging Pants | 1 | $ | 19.98 | 15 | $ | 19.98 | 75% | $ | 5.00 | |
| Blue Jeans | 1 | $ | 39.95 | 15 | $ | 39.95 | 75% | $ | 9.99 | |
| T Shirt | 1 | $ | 6.00 | 15 | $ | 6.00 | 75% | $ | 1.50 | |
| Graphic Tee | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Jeans | 1 | $ | 36.99 | 15 | $ | 36.99 | 75% | $ | 9.25 | |
| ladies white Tees | 4 | $ | 13.98 | 15 | $ | 55.92 | 75% | $ | 13.98 | |
| YumYum Shirt | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| White Tee | 4 | $ | 16.00 | 15 | $ | 64.00 | 75% | $ | 16.00 | |
| Denim Shorts | 1 | $ | 19.99 | 15 | $ | 19.99 | 75% | $ | 5.00 | |
| Flannel Shirt | 1 | $ | 29.90 | 15 | $ | 29.90 | 75% | $ | 7.48 | |
| Ladies Tank Tee | 1 | $ | 7.96 | 15 | $ | 7.96 | 75% | $ | 1.99 | |
| Ladies Tank Tee | 1 | $ | 6.89 | 15 | $ | 6.89 | 75% | $ | 1.72 | |
| Tank Mid Dress | 1 | $ | 19.99 | 15 | $ | 19.99 | 75% | $ | 5.00 | |
| Pajama Pants | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| Maxi Dress | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| Tank Mid Dress | 1 | $ | 44.00 | 15 | $ | 44.00 | 75% | $ | 11.00 | |
| Cotton Shirt | 1 | $ | 45.99 | 15 | $ | 45.99 | 75% | $ | 11.50 | |
| Smock | 1 | $ | 28.00 | 15 | $ | 28.00 | 75% | $ | 7.00 | |
| Crinkle Skirt | 1 | $ | 24.49 | 15 | $ | 24.49 | 75% | $ | 6.12 | |
| Purple Leggings | 2 | $ | 40.00 | 15 | $ | 80.00 | 75% | $ | 20.00 | |
| Sports Bra | 2 | $ | 49.40 | 15 | $ | 98.80 | 75% | $ | 24.70 | |
| Wrap | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| White Pants | 1 | $ | 28.80 | 15 | $ | 28.80 | 75% | $ | 7.20 | |
| White Pants | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Long Sleeve Shirt | 1 | $ | 16.24 | 15 | $ | 16.24 | 75% | $ | 4.06 | |
| Evolution Shirt | 1 | $ | 26.99 | 15 | $ | 26.99 | 75% | $ | 6.75 | |
| Cotton Sweater | 1 | $ | 160.00 | 15 | $ | 160.00 | 75% | $ | 40.00 | |
| Faded Glory Jeans | 1 | $ | 17.00 | 15 | $ | 17.00 | 75% | $ | 4.25 | |
| Silk Tie | 1 | $ | 38.55 | 15 | $ | 38.55 | 75% | $ | 9.64 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Undergarments | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Socks | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Jogging Pants | 1 | $ 27.95 | 15 | $ 27.95 | 75% | $ 6.99 | |
| Air Jordan Shorts | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| Ladies Tank tee | 1 | $ 9.00 | 15 | $ 9.00 | 75% | $ 2.25 | |
| Scoop Neck Mid Dress | 1 | $ 44.78 | 15 | $ 44.78 | 75% | $ 11.20 | |
| Queen Bed Spread | 1 | $ 63.99 | 15 | $ 63.99 | 75% | $ 16.00 | |
| Air Gun Nails | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Quickcrete | 1 | $ 4.47 | 0 | $ 4.47 | 0% | $ 4.47 | |
| Work Gloves | 1 | $ 49.25 | 15 | $ 49.25 | 75% | $ 12.31 | |
| Stud Guards | 1 | $ 15.00 | 0 | $ 15.00 | 0% | $ 15.00 | |
| Safety Post Hinges | 1 | $ 8.27 | 15 | $ 8.27 | 75% | $ 2.07 | |
| Hasp | 2 | $ 6.38 | 0 | $ 12.76 | 0% | $ 12.76 | Price Researched |
| Hooks | 1 | $ 54.00 | 15 | $ 54.00 | 75% | $ 13.50 | |
| Deadbolt | 1 | $ 12.96 | 15 | $ 12.96 | 75% | $ 3.24 | Price Researched |
| Light Bulbs | 1 | $ 5.31 | 0 | $ 5.31 | 0% | $ 5.31 | |
| Screws | 1 | $ 6.00 | 0 | $ 6.00 | 0% | $ 6.00 | |
| Shut off Valve | 1 | $ 7.99 | 15 | $ 7.99 | 75% | $ 2.00 | |
| Comforter | 1 | $ 79.00 | 15 | $ 79.00 | 75% | $ 19.75 | |
| Jogging Pants | 1 | $ 9.49 | 15 | $ 9.49 | 75% | $ 2.37 | |
| Pajama Pants | 1 | $ 16.00 | 15 | $ 16.00 | 75% | $ 4.00 | |
| Sheets | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Black Shorts | 1 | $ 14.12 | 15 | $ 14.12 | 75% | $ 3.53 | |
| NBA Jersey | 1 | $ 109.00 | 15 | $ 109.00 | 75% | $ 27.25 | |
| Lacoste Jeans | 1 | $ 86.00 | 15 | $ 86.00 | 75% | $ 21.50 | |
| Rue 21 Jeans | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Jogging Pants | 1 | $ 27.00 | 15 | $ 27.00 | 75% | $ 6.75 | |
| Work Pants | 1 | $ 22.99 | 15 | $ 22.99 | 75% | $ 5.75 | |
| Nike Jogging Pants | 1 | $ 27.00 | 15 | $ 27.00 | 75% | $ 6.75 | |
| Jogging Pants | 1 | $ 27.00 | 15 | $ 27.00 | 75% | $ 6.75 | |
| V Neck | 1 | $ 6.00 | 15 | $ 6.00 | 75% | $ 1.50 | |
| T Shirt | 1 | $ 21.99 | 15 | $ 21.99 | 75% | $ 5.50 | |
| T Shirt | 1 | $ 16.00 | 15 | $ 16.00 | 75% | $ 4.00 | |
| Curtains | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Skirt Dress | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| White Robe | 1 | $ 48.00 | 15 | $ 48.00 | 75% | $ 12.00 | |
| Nylon Chair Cover | 1 | $ 9.99 | 15 | $ 9.99 | 75% | $ 2.50 | |
| Workforce Leveler | 1 | $ 5.00 | 15 | $ 5.00 | 75% | $ 1.25 | |
| Socket Covers | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Insulated cooler | 1 | $ 13.99 | 15 | $ 13.99 | 75% | $ 3.50 | |
| Portable Cahir | 1 | $ 9.99 | 15 | $ 9.99 | 75% | $ 2.50 | |
| Coleman Cooler | 1 | $ 26.99 | 15 | $ 26.99 | 75% | $ 6.75 | |
| Heater | 1 | $ 79.00 | 15 | $ 79.00 | 75% | $ 19.75 | |
| Designer Jacket | 1 | $ 185.00 | 15 | $ 185.00 | 75% | $ 46.25 | |
| Rocking Chair | 1 | $ 179.05 | 15 | $ 179.05 | 75% | $ 44.76 | |
| Metal Barstool | 1 | $ 53.54 | 15 | $ 53.54 | 75% | $ 13.39 | |
| Leather Pant Suit | 1 | $ 298.00 | 15 | $ 298.00 | 75% | $ 74.50 | |
| Blanket | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Toolbox | 1 | $ 56.99 | 15 | $ 56.99 | 75% | $ 14.25 | |
| Leather Briefcase | 1 | $ 114.99 | 15 | $ 114.99 | 75% | $ 28.75 | |
| Duffle Bag of Tools | 1 | $ 108.00 | 15 | $ 108.00 | 75% | $ 27.00 | |
| Storage Totes with lids | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Metal Case | 1 | $ 42.22 | 15 | $ 42.22 | 75% | $ 10.56 | |
| Heater | 1 | $ 35.69 | 15 | $ 35.69 | 75% | $ 8.92 | |
| Electrical Cord | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Mini Blinds | 1 | $ 165.00 | 15 | $ 165.00 | 75% | $ 41.25 | |
| Wooden Dining Chair | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Bath towels | 1 | $ 12.89 | 15 | $ 12.89 | 75% | $ 3.22 | |
| Flushmate 503 | 1 | $ 120.00 | 15 | $ 120.00 | 75% | $ 30.00 | Price Researched |
| Bostitch Nail Gun | 1 | $ 34.99 | 15 | $ 34.99 | 75% | $ 8.75 | Price Researched |
| Lamp Cover | 1 | $ 12.00 | 15 | $ 12.00 | 75% | $ 3.00 | |
| Tote (Nail Gun, paint rollers, record) | | | 15 | $ - | 75% | $ - | Additional Information needed |
| Sub Woofer | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Wet Saw | 1 | $ 64.99 | 15 | $ 64.99 | 75% | $ 16.25 | |
| Tool Chest | 1 | $ 69.00 | 15 | $ 69.00 | 75% | $ 17.25 | |
| Upright Freezer | 1 | $ 232.00 | 15 | $ 232.00 | 75% | $ 58.00 | |
| Kenmore Stove | 1 | $ 418.00 | 15 | $ 418.00 | 75% | $ 104.50 | |
| Loveseat | 1 | $ 250.00 | 15 | $ 250.00 | 75% | $ 62.50 | |
| Chest Storage | 1 | $ 102.00 | 15 | $ 102.00 | 75% | $ 25.50 | |
| Party Light | 1 | $ 10.00 | 15 | $ 10.00 | 75% | $ 2.50 | |
| Air Hose 50' | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Kenmore Washer | 1 | | 15 | $ - | 75% | $ - | Included in item 1 |
| GE Dryer | 1 | | 15 | $ - | 75% | $ - | Included in item 1 |
| Office Chair | 1 | $ 135.00 | 15 | $ 135.00 | 75% | $ 33.75 | |
| Mountain Bike | 1 | $ 100.00 | 15 | $ 100.00 | 75% | $ 25.00 | |
| Tool Charger | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Contractor Supplies | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Dining Chair | 1 | $ 80.00 | 15 | $ 80.00 | 75% | $ 20.00 | |
| Books | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Speakers | 1 | $ 260.00 | 15 | $ 260.00 | 75% | $ 65.00 | Accounts for a pair |
| Work Boots | 2 | $ 69.00 | 15 | $ 138.00 | 75% | $ 34.50 | |
| Yoga Mat | 1 | $ 17.95 | 15 | $ 17.95 | 75% | $ 4.49 | |
| Drill | 1 | $ 79.00 | 15 | $ 79.00 | 75% | $ 19.75 | |
| Ratchet straps | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| gardening pad | 1 | $ 5.00 | 15 | $ 5.00 | 75% | $ 1.25 | |
| Dell Computers | 2 | $ 250.00 | 15 | $ 500.00 | 75% | $ 125.00 | |
| Bar Cart | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Optimus car speakers | 1 | $ | 50.00 | 0 | $ | 50.00 | 0% | $ | 50.00 | |
| Cleaning Supplies | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Power antenna | 1 | $ | 4.99 | 15 | $ | 4.99 | 75% | $ | 1.25 | |
| Glue gun | 1 | $ | 14.00 | 15 | $ | 14.00 | 75% | $ | 3.50 | |
| Steam Mop | 1 | $ | 79.99 | 15 | $ | 79.99 | 75% | $ | 20.00 | |
| Message Machine | 2 | $ | 20.00 | 15 | $ | 40.00 | 75% | $ | 10.00 | |
| Towels | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Zenith Radio | 1 | $ | 30.00 | 15 | $ | 30.00 | 75% | $ | 7.50 | |
| Desk lamp | 1 | $ | 15.90 | 15 | $ | 15.90 | 75% | $ | 3.98 | |
| Surge Protector | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| Welders torch | 1 | $ | 54.99 | 15 | $ | 54.99 | 75% | $ | 13.75 | Price Researched |
| Flashlight | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Surge Protector | 1 | $ | 24.99 | 15 | $ | 24.99 | 75% | $ | 6.25 | |
| Line 296 from Inventory | | | | 15 | $ | - | 75% | $ | - | Need additional information |
| Line 297 from Inventory | | | | 15 | $ | - | 75% | $ | - | Need additional information |
| VHS Player | 1 | $ | 37.77 | 15 | $ | 37.77 | 75% | $ | 9.44 | Price Researched |
| Electrical Breaker | | | | 15 | $ | - | 75% | $ | - | Need additional information |
| Spray Paint | 4 | $ | 2.06 | 15 | $ | 8.24 | 75% | $ | 2.06 | Price Researched |
| Halogen Light Bulb | 1 | $ | 4.00 | 15 | $ | 4.00 | 75% | $ | 1.00 | |
| 4" Paint Brush | 1 | $ | 24.00 | 15 | $ | 24.00 | 75% | $ | 6.00 | |
| Chalk Line | 1 | $ | 4.00 | 15 | $ | 4.00 | 75% | $ | 1.00 | |
| 2" Paint Brush | 1 | $ | 6.00 | 15 | $ | 6.00 | 75% | $ | 1.50 | |
| Caulk Gun | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Smoke Detector | 1 | $ | 8.00 | 15 | $ | 8.00 | 75% | $ | 2.00 | |
| Showerhead | 1 | $ | 16.00 | 15 | $ | 16.00 | 75% | $ | 4.00 | |
| Paint Roller | 1 | $ | 2.00 | 15 | $ | 2.00 | 75% | $ | 0.50 | |
| Tub/Tile Refinisher Kit | 2 | $ | 23.68 | 15 | $ | 47.36 | 75% | $ | 11.84 | Price Researched |
| Books | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| Coffee Maker | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| RC Car | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Dell Laptop | 1 | $ | 250.00 | 15 | $ | 250.00 | 75% | $ | 62.50 | |
| Slippers | 1 | $ | 8.00 | 15 | $ | 8.00 | 75% | $ | 2.00 | |
| Camera | 1 | $ | 89.00 | 15 | $ | 89.00 | 75% | $ | 22.25 | |
| Air Mattress | 1 | $ | 12.99 | 15 | $ | 12.99 | 75% | $ | 3.25 | |
| Christmas Lights | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Filing Cabinet | 1 | $ | 88.49 | 15 | $ | 88.49 | 75% | $ | 22.12 | |
| Game Box Set | 1 | $ | 60.00 | 15 | $ | 60.00 | 75% | $ | 15.00 | |
| Plumbing Book | 1 | $ | 17.39 | 15 | $ | 17.39 | 75% | $ | 4.35 | |
| Drywall Tape | 1 | $ | 4.98 | 15 | $ | 4.98 | 75% | $ | 1.25 | |
| Wood Filler | 1 | $ | 7.99 | 15 | $ | 7.99 | 75% | $ | 2.00 | |
| CD Case | 1 | $ | 8.99 | 15 | $ | 8.99 | 75% | $ | 2.25 | |
| DVD Recorder/Player | 1 | $ | 37.91 | 15 | $ | 37.91 | 75% | $ | 9.48 | Price Researched |
| Coin Sorter | 1 | $ | 129.95 | 15 | $ | 129.95 | 75% | $ | 32.49 | Price Researched |
| Oster Blender | 1 | $ | 59.00 | 15 | $ | 59.00 | 75% | $ | 14.75 | |
| Garden Supplies | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Toaster | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Can Opener | 1 | $ | 18.34 | 15 | $ | 18.34 | 75% | $ | 4.59 | |
| Men's Sandals | 1 | $ | 75.00 | 0 | $ | 75.00 | 0% | $ | 75.00 | |
| Portable Cassette Recorder | 1 | $ | 20.00 | 0 | $ | 20.00 | 0% | $ | 20.00 | |
| Bolt Cutters | 1 | $ | 17.48 | 15 | $ | 17.48 | 75% | $ | 4.37 | |
| Paint Rollers | 1 | $ | 3.46 | 0 | $ | 3.46 | 0% | $ | 3.46 | |
| Paint Supplies | 1 | $ | 17.22 | 15 | $ | 17.22 | 75% | $ | 4.31 | |
| Carbon Monoxide Detector | 1 | $ | 16.84 | 0 | $ | 16.84 | 0% | $ | 16.84 | |
| Work Light | 1 | $ | 14.64 | 15 | $ | 14.64 | 75% | $ | 3.66 | |
| Tai Chi Books | 1 | $ | 21.00 | 15 | $ | 21.00 | 75% | $ | 5.25 | |
| Gray work bag | 1 | $ | 11.64 | 15 | $ | 11.64 | 75% | $ | 2.91 | |
| TI Calculator | 1 | $ | 16.00 | 15 | $ | 16.00 | 75% | $ | 4.00 | |
| Chair Pad | 1 | $ | 14.00 | 15 | $ | 14.00 | 75% | $ | 3.50 | |
| Mirror | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Circular saw blades | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| 18v DeWalt Set | 1 | $ | 175.00 | 15 | $ | 175.00 | 75% | $ | 43.75 | |
| DeWalt Framing Nailer | 1 | $ | 254.00 | 15 | $ | 254.00 | 75% | $ | 63.50 | |
| Jig Saw | 1 | $ | 99.00 | 15 | $ | 99.00 | 75% | $ | 24.75 | |
| Plainer | 1 | $ | 40.00 | 15 | $ | 40.00 | 75% | $ | 10.00 | |
| Oscillating Tool Set | 1 | $ | 69.00 | 15 | $ | 69.00 | 75% | $ | 17.25 | |
| Lantern | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Router | 1 | $ | 62.00 | 15 | $ | 62.00 | 75% | $ | 15.50 | |
| Tool Case | 1 | $ | 47.99 | 15 | $ | 47.99 | 75% | $ | 12.00 | |
| Leveler | 1 | $ | 6.00 | 15 | $ | 6.00 | 75% | $ | 1.50 | |
| Pliers | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Paint Scraper | 1 | $ | 13.98 | 15 | $ | 13.98 | 75% | $ | 3.50 | |
| Drill bit set | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Flathead screwdriver | 1 | $ | 8.00 | 15 | $ | 8.00 | 75% | $ | 2.00 | |
| Gutter pliers | 1 | $ | 32.00 | 15 | $ | 32.00 | 75% | $ | 8.00 | |
| Adjustable wrench | 1 | $ | 13.95 | 15 | $ | 13.95 | 75% | $ | 3.49 | |
| Pneumatic Staples | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Screwdriver | 1 | $ | 2.97 | 15 | $ | 2.97 | 75% | $ | 0.74 | |
| Paint Scraper | 1 | $ | 5.00 | 15 | $ | 5.00 | 75% | $ | 1.25 | |
| nails | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Extension Cord | 1 | $ | 100.00 | 15 | $ | 100.00 | 75% | $ | 25.00 | |
| Impact Drills | 2 | $ | 46.95 | 15 | $ | 93.90 | 75% | $ | 23.48 | Price Researched |
| Knee Pads | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Jumper Cables | 1 | $ | 16.95 | 15 | $ | 16.95 | 75% | $ | 4.24 | |
| Pipe Wrench | 1 | $ | 42.00 | 15 | $ | 42.00 | 75% | $ | 10.50 | |
| Skil Impact Drill | 1 | $ | 92.00 | 15 | $ | 92.00 | 75% | $ | 23.00 | |
| Soldering Kit | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Screws | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wrenches | 1 | $ | 13.97 | 15 | $ | 13.97 | 75% | $ | 3.49 | |
| Light Bulbs | 1 | $ | 1.98 | 15 | $ | 1.98 | 75% | $ | 0.50 | |
| Sawzall | 1 | $ | 100.00 | 15 | $ | 100.00 | 75% | $ | 25.00 | |
| 14V Ryobi Drill Set | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Luggage Rack | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Grout Floats | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Drywall Tape | 1 | $ | 2.18 | 15 | $ | 2.18 | 75% | $ | 0.55 | |
| Caulk Gun | 1 | $ | 2.77 | 15 | $ | 2.77 | 75% | $ | 0.69 | |
| Screwdriver Set | 1 | $ | 13.99 | 15 | $ | 13.99 | 75% | $ | 3.50 | |
| Router set | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| 6-way plug | 1 | $ | 21.00 | 15 | $ | 21.00 | 75% | $ | 5.25 | |
| Masking Tape | 1 | $ | 3.00 | 15 | $ | 3.00 | 75% | $ | 0.75 | |
| Lint Roller | 1 | $ | 3.41 | 15 | $ | 3.41 | 75% | $ | 0.85 | |
| Plastic Storage Containers | 4 | $ | 5.99 | 15 | $ | 23.96 | 75% | $ | 5.99 | |
| Paint Mixer | 1 | $ | 4.00 | 15 | $ | 4.00 | 75% | $ | 1.00 | |
| Floor Buffer | 1 | $ | 999.00 | 15 | $ | 999.00 | 75% | $ | 249.75 | |
| Dining Room Table Leaf | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Cooler | 1 | $ | 30.00 | 15 | $ | 30.00 | 75% | $ | 7.50 | |
| Corner Shelf | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Yarn | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Insulation | 1 | $ | 51.00 | 15 | $ | 51.00 | 75% | $ | 12.75 | |
| Round Chair | 1 | $ | 300.00 | 15 | $ | 300.00 | 75% | $ | 75.00 | |
| Wooden Chest Set | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Portable Chair | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Train Set | 1 | $ | 100.00 | 15 | $ | 100.00 | 75% | $ | 25.00 | |
| Train Set details | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Extra Tracks | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Telephone Poles | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Observation Car | 1 | $ | 42.80 | 0 | $ | 42.80 | 0% | $ | 42.80 | Price Researched |
| Alaska Caboose | 1 | $ | 75.00 | 0 | $ | 75.00 | 0% | $ | 75.00 | |
| B&O Ore Car | 1 | $ | 22.00 | 0 | $ | 22.00 | 0% | $ | 22.00 | |
| Extension Bridge | 1 | $ | 24.95 | 15 | $ | 24.95 | 75% | $ | 6.24 | |
| Tressel Set | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Floor Polish | 1 | $ | 40.00 | 15 | $ | 40.00 | 75% | $ | 10.00 | |
| Mirrored Picture | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Tablecloth | 1 | $ | 3.00 | 15 | $ | 3.00 | 75% | $ | 0.75 | |
| Portable Sprayer | 1 | $ | 3.50 | 0 | $ | 3.50 | 0% | $ | 3.50 | |
| Soldering Guns | 3 | $ | 20.00 | 15 | $ | 60.00 | 75% | $ | 15.00 | |
| Round Up | 1 | $ | 16.00 | 15 | $ | 16.00 | 75% | $ | 4.00 | |
| Shop Vac 16 Gal. | 1 | $ | 99.00 | 15 | $ | 99.00 | 75% | $ | 24.75 | |
| Shop Vac 6 Gal. | 1 | $ | 40.00 | 15 | $ | 40.00 | 75% | $ | 10.00 | |
| Stockings | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Paint Brush | 1 | $ | 5.53 | 15 | $ | 5.53 | 75% | $ | 1.38 | |
| Tools | 1 | $ | 100.00 | 15 | $ | 100.00 | 75% | $ | 25.00 | |
| Ladies Shoes | 1 | $ | 90.00 | 15 | $ | 90.00 | 75% | $ | 22.50 | |
| Picture Frames | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Coat Rack | 1 | $ | 26.99 | 15 | $ | 26.99 | 75% | $ | 6.75 | |
| Baby Gate | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Table Pad Cover | 1 | $ | 124.99 | 15 | $ | 124.99 | 75% | $ | 31.25 | |
| Plant Stand | 1 | $ | 17.50 | 15 | $ | 17.50 | 75% | $ | 4.38 | |
| Kitchen Swing Door | 1 | $ | 98.00 | 15 | $ | 98.00 | 75% | $ | 24.50 | |
| Baseball Hats | 1 | $ | 86.00 | 15 | $ | 86.00 | 75% | $ | 21.50 | |
| Batters Helmet | 1 | $ | 54.99 | 15 | $ | 54.99 | 75% | $ | 13.75 | |
| Dress Shoes | 1 | $ | 235.00 | 15 | $ | 235.00 | 75% | $ | 58.75 | |
| Hand Vacuum | 1 | $ | 109.00 | 15 | $ | 109.00 | 75% | $ | 27.25 | |
| Metallic spray paint can | 1 | $ | 5.65 | 15 | $ | 5.65 | 75% | $ | 1.41 | Price Researched |
| Packaging Tape Holder | 1 | $ | 5.75 | 15 | $ | 5.75 | 75% | $ | 1.44 | Price Researched |
| Glass Vase | 1 | $ | 32.00 | 15 | $ | 32.00 | 75% | $ | 8.00 | |
| Desk Lamp | 1 | $ | 39.99 | 15 | $ | 39.99 | 75% | $ | 10.00 | |
| Heater Fan | 1 | $ | 15.41 | 15 | $ | 15.41 | 75% | $ | 3.85 | |
| Amazing Goop | 1 | $ | 3.49 | 15 | $ | 3.49 | 75% | $ | 0.87 | |
| PS3 Mortal Combat | 1 | $ | 17.99 | 15 | $ | 17.99 | 75% | $ | 4.50 | |
| Ladies Sandal | 1 | $ | 34.20 | 15 | $ | 34.20 | 75% | $ | 8.55 | |
| De-Icer | 2 | $ | 3.66 | 15 | $ | 7.32 | 75% | $ | 1.83 | Price Researched |
| Winter Warrior De-Icer | 2 | $ | 2.97 | 15 | $ | 5.94 | 75% | $ | 1.49 | Price Researched |
| Diamond Tile Blade | 1 | $ | 18.87 | 0 | $ | 18.87 | 0% | $ | 18.87 | |
| Sure Stick | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Acri-Shield White | 1 | $ | 18.00 | 15 | $ | 18.00 | 75% | $ | 4.50 | |
| Belkin Adapter | 1 | $ | 18.99 | 0 | $ | 18.99 | 0% | $ | 18.99 | |
| Sand Paper | 1 | $ | 9.69 | 0 | $ | 9.69 | 0% | $ | 9.69 | |
| Dress Shoes | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| Café Rod | 1 | $ | 4.00 | 0 | $ | 4.00 | 0% | $ | 4.00 | |
| Rotary Tool Kit | 1 | $ | 25.35 | 15 | $ | 25.35 | 75% | $ | 6.34 | |
| Pepsi Souvenir Bottle | 1 | $ | 5.00 | 15 | $ | 5.00 | 75% | $ | 1.25 | |
| Swiffer Dusters | 1 | $ | 1.00 | 15 | $ | 1.00 | 75% | $ | 0.25 | |
| Freezer Bags | 1 | $ | 7.99 | 15 | $ | 7.99 | 75% | $ | 2.00 | |
| Wax Paper | 1 | $ | 4.85 | 15 | $ | 4.85 | 75% | $ | 1.21 | |
| Saran Wrap | 1 | $ | 6.00 | 15 | $ | 6.00 | 75% | $ | 1.50 | |
| Glass Baking Dish | 1 | $ | 13.39 | 15 | $ | 13.39 | 75% | $ | 3.35 | |
| Envelopes | 1 | $ | 4.32 | 15 | $ | 4.32 | 75% | $ | 1.08 | |
| Wall Map | 1 | $ | 17.00 | 15 | $ | 17.00 | 75% | $ | 4.25 | |
| Wall Plaque | 1 | $ | 19.95 | 15 | $ | 19.95 | 75% | $ | 4.99 | |
| Safari Animals Wall Plate | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Thread Holder | 1 | $ | 49.99 | 15 | $ | 49.99 | 75% | $ | 12.50 | |
| Leather Binder | 1 | $ | 52.19 | 15 | $ | 52.19 | 75% | $ | 13.05 | |
| Sandpaper Pack | 1 | $ | 11.98 | 15 | $ | 11.98 | 75% | $ | 3.00 | |
| Health Alternatives Cassettes | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| World Globe | 1 | $ 94.50 | 15 | $ 94.50 | 75% | $ 23.63 | |
| Candy Bowl | 1 | $ 2.00 | 15 | $ 2.00 | 75% | $ 0.50 | |
| Puff Jacket | 1 | $ 189.00 | 15 | $ 189.00 | 75% | $ 47.25 | |
| Ladies 2-piece ensembles | 1 | $ 144.99 | 15 | $ 144.99 | 75% | $ 36.25 | |
| Ladies clothing | 1 | $ 4.99 | 15 | $ 4.99 | 75% | $ 1.25 | |
| Ladies skirt and tops | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Plaid Blazer, and clothing | 1 | $ 84.00 | 15 | $ 84.00 | 75% | $ 21.00 | |
| Leather Bomber Jacket | 1 | $ 249.00 | 15 | $ 249.00 | 75% | $ 62.25 | |
| Long Sleeve Sweater | 1 | $ 19.97 | 15 | $ 19.97 | 75% | $ 4.99 | |
| Long Sleeve Sweater | 1 | $ 39.00 | 15 | $ 39.00 | 75% | $ 9.75 | |
| Space Jam Blanket | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | |
| Purses | 1 | $ 258.90 | 15 | $ 258.90 | 75% | $ 64.73 | |
| Nike Shoes | 1 | $ 52.50 | 15 | $ 52.50 | 75% | $ 13.13 | |
| Suede Jacket | 1 | $ 129.00 | 15 | $ 129.00 | 75% | $ 32.25 | |
| Knee Length Dress | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Gold Long Dress | 1 | $ 76.00 | 15 | $ 76.00 | 75% | $ 19.00 | |
| Queen Sheet Set | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Tablecloth | 1 | $ 9.99 | 15 | $ 9.99 | 75% | $ 2.50 | |
| Denim Jeans | 1 | $ 35.90 | 15 | $ 35.90 | 75% | $ 8.98 | |
| Jogging Pants | 1 | $ 12.99 | 15 | $ 12.99 | 75% | $ 3.25 | |
| Men's Denim | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Socks | 1 | $ 25.99 | 15 | $ 25.99 | 75% | $ 6.50 | |
| Stockings/Tights | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Wool Blazer | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Black Blazer | 1 | $ 69.00 | 15 | $ 69.00 | 75% | $ 17.25 | |
| Olive Sweater | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Yellow Linen Pants | 1 | $ 29.97 | 15 | $ 29.97 | 75% | $ 7.49 | |
| Tan Jacket | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Plaid Blazer | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Ladies Khakis and blouse | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Blouse | 1 | $ 23.98 | 15 | $ 23.98 | 75% | $ 6.00 | |
| LL Bean Jacket | 1 | $ 99.00 | 15 | $ 99.00 | 75% | $ 24.75 | |
| All Weather Jacket | 1 | $ 45.98 | 15 | $ 45.98 | 75% | $ 11.50 | |
| Talbots Sweater | 1 | $ 39.99 | 15 | $ 39.99 | 75% | $ 10.00 | |
| Blazer/Jacket | 1 | $ 49.00 | 15 | $ 49.00 | 75% | $ 12.25 | |
| Vest/Pants | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Trench Coat | 1 | $ 89.97 | 15 | $ 89.97 | 75% | $ 22.49 | |
| Long Sleeve Shirt | 1 | $ 16.97 | 15 | $ 16.97 | 75% | $ 4.24 | |
| Curtain Panels | 1 | $ 40.00 | 15 | $ 40.00 | 75% | $ 10.00 | |
| Sheer Floral Curtains | 1 | $ 18.00 | 15 | $ 18.00 | 75% | $ 4.50 | |
| Sheer Curtains | 1 | $ 20.99 | 15 | $ 20.99 | 75% | $ 5.25 | |
| Table Runner | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| USA Sweatshirt | 1 | $ 31.54 | 15 | $ 31.54 | 75% | $ 7.89 | |
| Long Sleeve Shirt | 1 | $ 23.99 | 15 | $ 23.99 | 75% | $ 6.00 | |
| Sleeveless Shirt | 1 | $ 24.00 | 15 | $ 24.00 | 75% | $ 6.00 | |
| Dress pants | 1 | $ 39.98 | 15 | $ 39.98 | 75% | $ 10.00 | |
| Black Dress pants | 1 | $ 21.89 | 15 | $ 21.89 | 75% | $ 5.47 | |
| Ladies Denim | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| Navy Blue Jacket | 1 | $ 41.99 | 15 | $ 41.99 | 75% | $ 10.50 | |
| Tee Shirt | 1 | $ 18.00 | 15 | $ 18.00 | 75% | $ 4.50 | |
| Scarfs | 1 | $ 5.99 | 15 | $ 5.99 | 75% | $ 1.50 | |
| Mid Button Top | 1 | $ 20.78 | 15 | $ 20.78 | 75% | $ 5.20 | |
| Floral Print Skirt | 1 | $ 19.98 | 15 | $ 19.98 | 75% | $ 5.00 | |
| Baseball caps | 1 | $ 135.00 | 15 | $ 135.00 | 75% | $ 33.75 | |
| Silk Jacket | 1 | $ 100.00 | 15 | $ 100.00 | 75% | $ 25.00 | |
| Mock Turtle Neck | 1 | $ 25.50 | 15 | $ 25.50 | 75% | $ 6.38 | |
| Cross body bag | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Ladies Hat | 1 | $ 3.66 | 15 | $ 3.66 | 75% | $ 0.92 | |
| Cocktail Dress | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Wool Blazer | 1 | $ 44.00 | 15 | $ 44.00 | 75% | $ 11.00 | |
| Two Tone Suit | 1 | $ 158.00 | 15 | $ 158.00 | 75% | $ 39.50 | |
| Navy Skirt Suit | 2 | $ 60.00 | 15 | $ 120.00 | 75% | $ 30.00 | |
| Long Skirt | 1 | $ 69.00 | 15 | $ 69.00 | 75% | $ 17.25 | |
| Red Skirt Suit | 1 | $ 85.00 | 15 | $ 85.00 | 75% | $ 21.25 | |
| Leather Strap Dress | 1 | $ 87.00 | 15 | $ 87.00 | 75% | $ 21.75 | |
| Lined Denim Jacket | 1 | $ 44.98 | 15 | $ 44.98 | 75% | $ 11.25 | |
| V Neck Sweater Dress | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Black Jacket | 1 | $ 89.99 | 15 | $ 89.99 | 75% | $ 22.50 | |
| Designer Blazer | 1 | $ 89.25 | 15 | $ 89.25 | 75% | $ 22.31 | |
| Dana Scott Sweater | 1 | $ 45.99 | 15 | $ 45.99 | 75% | $ 11.50 | |
| Wool Skirt Suit | 1 | $ 67.99 | 15 | $ 67.99 | 75% | $ 17.00 | |
| Jones NY Skirt Suit | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Jessica Ward Coat | 1 | $ 200.00 | 15 | $ 200.00 | 75% | $ 50.00 | |
| Wool Blazer | 1 | $ 80.00 | 15 | $ 80.00 | 75% | $ 20.00 | |
| Athletic Jacket | 1 | $ 39.99 | 15 | $ 39.99 | 75% | $ 10.00 | |
| Leather Wrap Car Coat | 1 | $ 260.00 | 15 | $ 260.00 | 75% | $ 65.00 | |
| Knee Length Sweater Dress | 1 | $ 42.00 | 15 | $ 42.00 | 75% | $ 10.50 | |
| Cocktail Dress | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Black Crop Blazer | 1 | $ 40.00 | 15 | $ 40.00 | 75% | $ 10.00 | |
| Designer Blazer | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Loft Lined Pants | 1 | $ 18.99 | 15 | $ 18.99 | 75% | $ 4.75 | |
| Pleated Skirt | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| White Sweater | 1 | $ 18.99 | 15 | $ 18.99 | 75% | $ 4.75 | |
| Mock Turtle Neck | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Wool Scarf | 1 | $ 50.00 | 15 | $ 50.00 | 75% | $ 12.50 | |
| Jacket | 1 | $ 79.00 | 15 | $ 79.00 | 75% | $ 19.75 | |
| Sleeveless Tank | 1 | $ 13.96 | 15 | $ 13.96 | 75% | $ 3.49 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Black Maxi Skirt | 1 | $ | 20.81 | 15 | $ | 20.81 | 75% | $ | 5.20 | |
| Ladies Skull Caps | 1 | $ | 15.00 | 15 | $ | 15.00 | 75% | $ | 3.75 | |
| Red Blazer | 1 | $ | 30.99 | 15 | $ | 30.99 | 75% | $ | 7.75 | |
| Tank Dress | 1 | $ | 22.00 | 15 | $ | 22.00 | 75% | $ | 5.50 | |
| Suede Skirt | 1 | $ | 27.99 | 15 | $ | 27.99 | 75% | $ | 7.00 | |
| Green Scarf | 1 | $ | 150.00 | 15 | $ | 150.00 | 75% | $ | 37.50 | |
| Crinkle Skirt | 1 | $ | 59.00 | 15 | $ | 59.00 | 75% | $ | 14.75 | |
| Blue Jeans | 1 | $ | 16.99 | 15 | $ | 16.99 | 75% | $ | 4.25 | |
| Bugle Boy Khakis | 1 | $ | 20.40 | 15 | $ | 20.40 | 75% | $ | 5.10 | |
| Taupe Khakis | 1 | $ | 13.49 | 15 | $ | 13.49 | 75% | $ | 3.37 | |
| Nuef Blue Jeans | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Nine West Boots | 1 | $ | 36.99 | 15 | $ | 36.99 | 75% | $ | 9.25 | |
| Bally Loafer | 1 | $ | 43.95 | 15 | $ | 43.95 | 75% | $ | 10.99 | |
| Sandals | 1 | $ | 12.99 | 15 | $ | 12.99 | 75% | $ | 3.25 | |
| Black Thong Sandals | 1 | $ | 20.99 | 15 | $ | 20.99 | 75% | $ | 5.25 | |
| High Lights Flats | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Silver Dress | 1 | $ | 32.74 | 15 | $ | 32.74 | 75% | $ | 8.19 | |
| Tie up Heels | 1 | $ | 69.99 | 15 | $ | 69.99 | 75% | $ | 17.50 | |
| West Avenue Sandals | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Cowboy Boots | 1 | $ | 99.00 | 0 | $ | 99.00 | 0% | $ | 99.00 | |
| Nine West Booties | 1 | $ | 110.00 | 15 | $ | 110.00 | 75% | $ | 27.50 | |
| Sling Heels | 1 | $ | 60.00 | 15 | $ | 60.00 | 75% | $ | 15.00 | |
| Unisa Sandals | 1 | $ | 28.99 | 15 | $ | 28.99 | 75% | $ | 7.25 | |
| Dress Mules | 1 | $ | 21.77 | 15 | $ | 21.77 | 75% | $ | 5.44 | |
| Loafer | 1 | $ | 79.00 | 15 | $ | 79.00 | 75% | $ | 19.75 | |
| Loafer | 1 | $ | 59.00 | 15 | $ | 59.00 | 75% | $ | 14.75 | |
| Sandals | 1 | $ | 80.00 | 15 | $ | 80.00 | 75% | $ | 20.00 | |
| Boots | 1 | $ | 160.00 | 15 | $ | 160.00 | 75% | $ | 40.00 | |
| Queen Down Bed Spread | 1 | $ | 120.00 | 15 | $ | 120.00 | 75% | $ | 30.00 | |
| Animal Print Headwrap | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Velour Hat | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Scarf | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| T Shirt | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Scarf | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Scarf | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Silk Sling | 1 | $ | 55.43 | 15 | $ | 55.43 | 75% | $ | 13.86 | |
| Diamond Cut out | 1 | $ | 44.99 | 15 | $ | 44.99 | 75% | $ | 11.25 | |
| Bengals T Shirt | 1 | $ | 21.99 | 15 | $ | 21.99 | 75% | $ | 5.50 | |
| Blue Jeans | 1 | $ | 29.99 | 15 | $ | 29.99 | 75% | $ | 7.50 | |
| Ladies Denim Shorts | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Strap Dress | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Baby Phat Jeans | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Northwest Denim Jeans | 1 | $ | 79.00 | 15 | $ | 79.00 | 75% | $ | 19.75 | |
| Lei Denim Jeans | 1 | $ | 13.99 | 15 | $ | 13.99 | 75% | $ | 3.50 | |
| Plastic Totes | 1 | $ | 200.00 | 15 | $ | 200.00 | 75% | $ | 50.00 | |
| AC Unit | 1 | $ | 299.00 | 15 | $ | 299.00 | 75% | $ | 74.75 | |
| Igloo Cooler | 1 | $ | 19.86 | 15 | $ | 19.86 | 75% | $ | 4.97 | |
| Gas Can | 1 | $ | 7.99 | 15 | $ | 7.99 | 75% | $ | 2.00 | |
| FUBU Jacket | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| Shop Vac 8 Gal. | 1 | $ | 89.00 | 15 | $ | 89.00 | 75% | $ | 22.25 | |
| Yard Blower | 1 | $ | 25.00 | 15 | $ | 25.00 | 75% | $ | 6.25 | |
| Pillow | 1 | $ | 39.99 | 15 | $ | 39.99 | 75% | $ | 10.00 | |
| 1 Qt. Paint | 1 | $ | 10.00 | 15 | $ | 10.00 | 75% | $ | 2.50 | |
| Rival Pot | 1 | $ | 20.99 | 15 | $ | 20.99 | 75% | $ | 5.25 | |
| Box with Calculator | 1 | $ | 41.00 | 15 | $ | 41.00 | 75% | $ | 10.25 | |
| Swiss Gear Luggage | 1 | $ | 69.00 | 15 | $ | 69.00 | 75% | $ | 17.25 | |
| Sound Speakers | 1 | $ | 94.99 | 15 | $ | 94.99 | 75% | $ | 23.75 | |
| Khaki Slacks | 1 | $ | 59.99 | 15 | $ | 59.99 | 75% | $ | 15.00 | |
| Green Slacks | 1 | $ | 59.99 | 15 | $ | 59.99 | 75% | $ | 15.00 | |
| Blue Jeans | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| Tommy Jean Shirt | 1 | $ | 44.95 | 15 | $ | 44.95 | 75% | $ | 11.24 | |
| Jogging Pants | 1 | $ | 12.00 | 15 | $ | 12.00 | 75% | $ | 3.00 | Price Researched |
| And One Shorts | 1 | $ | 12.66 | 15 | $ | 12.66 | 75% | $ | 3.17 | |
| Jogging Suit | 1 | $ | 45.00 | 15 | $ | 45.00 | 75% | $ | 11.25 | |
| Long Sleeve Thermal | 1 | $ | 10.89 | 15 | $ | 10.89 | 75% | $ | 2.72 | |
| Polo shirt | 1 | $ | 65.99 | 15 | $ | 65.99 | 75% | $ | 16.50 | |
| White Polo Shirt | 1 | $ | 50.00 | 15 | $ | 50.00 | 75% | $ | 12.50 | |
| Yellow Polo Shirt | 1 | $ | 70.00 | 15 | $ | 70.00 | 75% | $ | 17.50 | |
| Plaid Shirt | 1 | $ | 30.00 | 15 | $ | 30.00 | 75% | $ | 7.50 | |
| Silk Versace Jacket and Shorts | 1 | $ | 500.00 | 15 | $ | 500.00 | 75% | $ | 125.00 | |
| Jean Jacket | 1 | $ | 69.00 | 15 | $ | 69.00 | 75% | $ | 17.25 | |
| Men's Hat | 1 | $ | 20.00 | 15 | $ | 20.00 | 75% | $ | 5.00 | |
| Blue Jeans | 1 | $ | 39.00 | 15 | $ | 39.00 | 75% | $ | 9.75 | |
| Blue Shirt | 1 | $ | 68.00 | 15 | $ | 68.00 | 75% | $ | 17.00 | |
| Button down Shirt | 1 | $ | 75.00 | 15 | $ | 75.00 | 75% | $ | 18.75 | |
| V Neck Shirt | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Vintage Jersey | 1 | $ | 130.00 | 15 | $ | 130.00 | 75% | $ | 32.50 | |
| Blue Jeans | 1 | $ | 98.00 | 15 | $ | 98.00 | 75% | $ | 24.50 | |
| Izod Shirt | 1 | $ | 28.00 | 15 | $ | 28.00 | 75% | $ | 7.00 | |
| Chaps Shirt | 1 | $ | 53.70 | 15 | $ | 53.70 | 75% | $ | 13.43 | |
| Shirt | 1 | $ | 54.50 | 15 | $ | 54.50 | 75% | $ | 13.63 | |
| Yellow Plaid Shirt | 1 | $ | 59.99 | 15 | $ | 59.99 | 75% | $ | 15.00 | |
| Bath Rugs | 1 | $ | 35.00 | 15 | $ | 35.00 | 75% | $ | 8.75 | |
| Throw blankets | 1 | $ | 70.00 | 15 | $ | 70.00 | 75% | $ | 17.50 | |
| Thermal Shirt | 1 | $ | 29.00 | 15 | $ | 29.00 | 75% | $ | 7.25 | |
| A Shirts | 1 | $ | 19.99 | 15 | $ | 19.99 | 75% | $ | 5.00 | |
| Thermals | 1 | $ | 8.50 | 15 | $ | 8.50 | 75% | $ | 2.13 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Throw Rug | 1 | $ 79.90 | 15 | $ 79.90 | 75% | $ 19.98 | |
| DVD Player | 1 | $ 109.00 | 15 | $ 109.00 | 75% | $ 27.25 | |
| Computer Speakers | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Airpop Popcorn Machine | 1 | $ 68.98 | 15 | $ 68.98 | 75% | $ 17.25 | |
| Garment Bag | 1 | $ 59.00 | 15 | $ 59.00 | 75% | $ 14.75 | |
| Hedge Trimmer | 1 | $ 69.98 | 15 | $ 69.98 | 75% | $ 17.50 | |
| DVD Player | 1 | $ 124.99 | 15 | $ 124.99 | 75% | $ 31.25 | |
| Soil & Plant Food | 1 | $ 10.00 | 15 | $ 10.00 | 75% | $ 2.50 | |
| Graphic Tee | 2 | $ 10.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Long Sleeve Tee | 2 | $ 9.99 | 15 | $ 19.98 | 75% | $ 5.00 | |
| Tee Shirt | 1 | $ 3.89 | 15 | $ 3.89 | 75% | $ 0.97 | |
| Plaid Button Down | 1 | $ 60.00 | 15 | $ 60.00 | 75% | $ 15.00 | |
| Olive Button Down | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Blue Button Down | 1 | $ 98.00 | 15 | $ 98.00 | 75% | $ 24.50 | |
| Pinstripe Button Down | 1 | $ 86.90 | 15 | $ 86.90 | 75% | $ 21.73 | |
| Plaid Button Down | 1 | $ 85.00 | 15 | $ 85.00 | 75% | $ 21.25 | |
| Tan Button Down | 1 | $ 68.98 | 15 | $ 68.98 | 75% | $ 17.25 | |
| Khakis | 1 | $ 135.00 | 15 | $ 135.00 | 75% | $ 33.75 | |
| White Pants | 1 | $ 79.99 | 15 | $ 79.99 | 75% | $ 20.00 | |
| Black Pants | 1 | $ 50.00 | 15 | $ 50.00 | 75% | $ 12.50 | |
| Polo Hoodie | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Footlocker | 1 | $ 25.99 | 15 | $ 25.99 | 75% | $ 6.50 | |
| Jogging Suit | 1 | $ 38.99 | 15 | $ 38.99 | 75% | $ 9.75 | |
| Valvoline Jacket | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Bogner Jacket | 1 | $ 1,000.00 | 15 | $ 1,000.00 | 75% | $ 250.00 | |
| Skirt | 1 | $ 44.50 | 15 | $ 44.50 | 75% | $ 11.13 | |
| Carpenter Pants | 2 | $ 30.00 | 15 | $ 60.00 | 75% | $ 15.00 | |
| 2 piece Suit | 1 | $ 95.00 | 15 | $ 95.00 | 75% | $ 23.75 | |
| Dri Fit Tee Shirt | 1 | $ 40.99 | 15 | $ 40.99 | 75% | $ 10.25 | |
| Weight Belt | 1 | $ 50.00 | 15 | $ 50.00 | 75% | $ 12.50 | |
| Tee Shirt | 1 | $ 10.00 | 15 | $ 10.00 | 75% | $ 2.50 | |
| Nike Shorts | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Socks | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Fubu Red | 1 | | 15 | $ - | 75% | $ - | Need additional information |
| Bath Towel | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Hand Towel | 1 | $ 3.00 | 15 | $ 3.00 | 75% | $ 0.75 | |
| Dehumidifier | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| White Nike | 1 | $ 59.95 | 15 | $ 59.95 | 75% | $ 14.99 | |
| Jordan Tee Shirt | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Nike Soccer Shirt | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | |
| Graphic Tee | 1 | $ 40.00 | 15 | $ 40.00 | 75% | $ 10.00 | |
| Saw Blades | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| Dumbbell | 1 | $ 6.99 | 15 | $ 6.99 | 75% | $ 1.75 | |
| Coogi Button Down | 1 | $ 31.00 | 15 | $ 31.00 | 75% | $ 7.75 | |
| Basketball shorts | 3 | $ 24.99 | 15 | $ 74.97 | 75% | $ 18.74 | |
| Queen Comforter | 1 | $ 69.99 | 15 | $ 69.99 | 75% | $ 17.50 | |
| Undershirts | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Ralph Lauren Shirt | 1 | $ 98.00 | 15 | $ 98.00 | 75% | $ 24.50 | |
| Gallon of Paint | 1 | $ 47.00 | 15 | $ 47.00 | 75% | $ 11.75 | |
| Kitchen/Bath Caulk | 1 | $ 35.89 | 15 | $ 35.89 | 75% | $ 8.97 | |
| Painters Caulk | 1 | $ 3.49 | 15 | $ 3.49 | 75% | $ 0.87 | |
| 9" Roller | 1 | $ 2.79 | 15 | $ 2.79 | 75% | $ 0.70 | |
| Pint of Stain | 1 | $ 9.99 | 15 | $ 9.99 | 75% | $ 2.50 | |
| Outlet | 1 | $ 6.00 | 15 | $ 6.00 | 75% | $ 1.50 | |
| Tube Socks | 1 | $ 120.00 | 15 | $ 120.00 | 75% | $ 30.00 | |
| Boxer Briefs | 1 | $ 49.04 | 15 | $ 49.04 | 75% | $ 12.26 | |
| Levi Shorts | 1 | $ 26.00 | 15 | $ 26.00 | 75% | $ 6.50 | |
| Leather Belt | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| A Shirts | 1 | $ 40.00 | 15 | $ 40.00 | 75% | $ 10.00 | |
| Miter Saw | 1 | $ 219.00 | 15 | $ 219.00 | 75% | $ 54.75 | |
| Christmas Wrap | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Shoes | 1 | $ 938.95 | 15 | $ 938.95 | 75% | $ 234.74 | |
| Timberland Work Boots | 1 | $ 169.00 | 15 | $ 169.00 | 75% | $ 42.25 | |
| Nike Air Force Ones | 3 | $ 70.00 | 15 | $ 210.00 | 75% | $ 52.50 | Price Researched |
| Leather Gun Holster | 1 | $ 66.00 | 15 | $ 66.00 | 75% | $ 16.50 | |
| Leather Belts | 1 | $ 38.00 | 15 | $ 38.00 | 75% | $ 9.50 | |
| Fubu Belt | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Silk Dress Pants | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Levi Jeans | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Nike HI tops | 1 | $ 90.00 | 15 | $ 90.00 | 75% | $ 22.50 | |
| Air Force Ones | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | Price Researched |
| Navy Coat | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Wool Skirt Suit | 1 | $ 80.00 | 15 | $ 80.00 | 75% | $ 20.00 | |
| Wool Skirt Suit | 1 | $ 188.99 | 15 | $ 188.99 | 75% | $ 47.25 | |
| Pinstripe Skirt Suit | 1 | $ 100.00 | | $ 100.00 | | | |
| Lamb Fur | 1 | $ 489.00 | 15 | $ 489.00 | 75% | $ 122.25 | |
| Wool Blazer | 1 | $ 60.00 | 15 | $ 60.00 | 75% | $ 15.00 | |
| Trench Coat | 1 | $ 96.00 | 15 | $ 96.00 | 75% | $ 24.00 | |
| Bridal Dress | 1 | $ 125.00 | 15 | $ 125.00 | 75% | $ 31.25 | |
| Tank Blouse | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Shoe Organizer | 1 | $ 15.04 | 15 | $ 15.04 | 75% | $ 3.76 | |
| Jacket | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Skirt and Blouse | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| US Flag | 1 | $ 62.00 | 15 | $ 62.00 | 75% | $ 15.50 | |
| Fubu Shorts | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Dickies Jeans | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Genelli Silk | 1 | $ 180.00 | 15 | $ 180.00 | 75% | $ 45.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mucci Silk Shirt | 1 | $ 100.00 | 15 | $ 100.00 | 75% | $ 25.00 | |
| Versace Button Down | 1 | $ 695.00 | 15 | $ 695.00 | 75% | $ 173.75 | |
| A Shirts | 1 | $ 5.00 | 15 | $ 5.00 | 75% | $ 1.25 | |
| Jordan Tee Shirt | 1 | $ 30.99 | 15 | $ 30.99 | 75% | $ 7.75 | |
| Corduroy Pants | 1 | $ 86.99 | 15 | $ 86.99 | 75% | $ 21.75 | |
| Button up | 1 | $ 89.98 | 15 | $ 89.98 | 75% | $ 22.50 | |
| Air Jordan's | 1 | $ 32.89 | 15 | $ 32.89 | 75% | $ 8.22 | |
| Silk Ties | 6 | $ 25.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Men's Pajamas | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Khaki Pants | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Dress Slacks | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | |
| Safari Vest | 1 | $ 99.00 | 15 | $ 99.00 | 75% | $ 24.75 | |
| Fubu Shirt | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Ski Jacket | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| Sport Jacket | 1 | $ 129.98 | 15 | $ 129.98 | 75% | $ 32.50 | |
| Jean Shorts | 1 | $ 39.99 | 15 | $ 39.99 | 75% | $ 10.00 | |
| Llama Lined Coat | 1 | $ 299.95 | 15 | $ 299.95 | 75% | $ 74.99 | |
| Jean Jacket | 1 | $ 78.00 | 15 | $ 78.00 | 75% | $ 19.50 | |
| Fubu Jean Suit | 1 | $ 90.00 | 15 | $ 90.00 | 75% | $ 22.50 | |
| Leather Coat | 1 | $ 198.98 | 15 | $ 198.98 | 75% | $ 49.75 | |
| Polo Shirt | 1 | $ 80.00 | 15 | $ 80.00 | 75% | $ 20.00 | |
| Pants | 1 | $ 60.00 | 15 | $ 60.00 | 75% | $ 15.00 | |
| Down Jacket | 1 | $ 159.99 | 15 | $ 159.99 | 75% | $ 40.00 | |
| Blanket | 1 | $ 44.00 | 15 | $ 44.00 | 75% | $ 11.00 | |
| Bedspread | 1 | $ 54.00 | 15 | $ 54.00 | 75% | $ 13.50 | |
| Graphic Tee | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| T shirts | 1 | $ 78.00 | 15 | $ 78.00 | 75% | $ 19.50 | |
| Azzure Shirt | 1 | $ 79.50 | 15 | $ 79.50 | 75% | $ 19.88 | |
| Silk Ties | 1 | $ 209.00 | 15 | $ 209.00 | 75% | $ 52.25 | |
| Long Sleeve Graphic Design Shirt | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Silk suit | 1 | $ 85.00 | 15 | $ 85.00 | 75% | $ 21.25 | |
| Khakis | 1 | $ 109.00 | 15 | $ 109.00 | 75% | $ 27.25 | |
| Dress Shirts | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Hoodie | 1 | $ 39.00 | 15 | $ 39.00 | 75% | $ 9.75 | |
| Bomber Hat | 1 | $ 49.00 | 15 | $ 49.00 | 75% | $ 12.25 | |
| Boxer Briefs | 1 | $ 12.99 | 15 | $ 12.99 | 75% | $ 3.25 | |
| Button Down Shirt | 1 | $ 29.00 | 15 | $ 29.00 | 75% | $ 7.25 | |
| Jeans | 1 | $ 105.00 | 15 | $ 105.00 | 75% | $ 26.25 | |
| Ladies 2 piece | 1 | $ 39.00 | 15 | $ 39.00 | 75% | $ 9.75 | |
| Suede Skirt | 1 | $ 185.00 | 15 | $ 185.00 | 75% | $ 46.25 | |
| Paris T Shirt | 1 | $ 25.00 | 15 | $ 25.00 | 75% | $ 6.25 | |
| Curtains | 1 | $ 17.79 | 15 | $ 17.79 | 75% | $ 4.45 | |
| Ladies Undergarments | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| White Tee Shirts | 1 | $ 30.00 | 15 | $ 30.00 | 75% | $ 7.50 | |
| Fubu Carpenter Pants Suit | 1 | $ 75.00 | 15 | $ 75.00 | 75% | $ 18.75 | |
| White Jeans | 1 | $ 66.96 | 15 | $ 66.96 | 75% | $ 16.74 | |
| Shirt | 1 | $ 59.99 | 15 | $ 59.99 | 75% | $ 15.00 | |
| Nike Sweatpants | 1 | $ 34.98 | 15 | $ 34.98 | 75% | $ 8.75 | |
| Fubu Jeans | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Fubu Shorts | 1 | $ 155.00 | 15 | $ 155.00 | 75% | $ 38.75 | |
| Tank Tops | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Jean Shorts | 1 | $ 29.00 | 15 | $ 29.00 | 75% | $ 7.25 | |
| Tee Shirt | 1 | $ 32.00 | 15 | $ 32.00 | 75% | $ 8.00 | |
| Dickey Shorts | 1 | $ 15.99 | 15 | $ 15.99 | 75% | $ 4.00 | |
| Button Down Shirt | 1 | $ 18.30 | 15 | $ 18.30 | 75% | $ 4.58 | |
| Button Down Shirt | 1 | $ 41.99 | 15 | $ 41.99 | 75% | $ 10.50 | |
| Blue Jeans | 1 | $ 39.00 | 15 | $ 39.00 | 75% | $ 9.75 | |
| Fubu Shirt | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Ladies Cover-up | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| Jean Shorts | 1 | $ 24.98 | 15 | $ 24.98 | 75% | $ 6.25 | |
| Button down Dress | 1 | $ 26.99 | 15 | $ 26.99 | 75% | $ 6.75 | |
| Sports Bra | 1 | $ 16.99 | 15 | $ 16.99 | 75% | $ 4.25 | |
| Sandals | 1 | $ 34.00 | 15 | $ 34.00 | 75% | $ 8.50 | |
| Button Down Shirt | 1 | $ 79.99 | 15 | $ 79.99 | 75% | $ 20.00 | |
| Salmon Leather Bag | 1 | $ 115.00 | 15 | $ 115.00 | 75% | $ 28.75 | |
| Fleece Top | 1 | $ 19.00 | 15 | $ 19.00 | 75% | $ 4.75 | |
| Jogging Sweatpants | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Hobo Bag | 1 | $ 53.11 | 15 | $ 53.11 | 75% | $ 13.28 | |
| Ladies Bag | 1 | $ 49.90 | 15 | $ 49.90 | 75% | $ 12.48 | |
| Blue Jean Comforter | 1 | $ 89.00 | 15 | $ 89.00 | 75% | $ 22.25 | |
| Samsonite Luggage | 1 | $ 109.99 | 15 | $ 109.99 | 75% | $ 27.50 | |
| Corduroy Slacks | 1 | $ 35.99 | 15 | $ 35.99 | 75% | $ 9.00 | |
| King Bed Spread | 1 | $ 72.99 | 15 | $ 72.99 | 75% | $ 18.25 | |
| Linens | 1 | $ 305.00 | 15 | $ 305.00 | 75% | $ 76.25 | |
| Shorts | 1 | $ 18.99 | 15 | $ 18.99 | 75% | $ 4.75 | |
| Denim Shorts | 1 | $ 38.99 | 15 | $ 38.99 | 75% | $ 9.75 | |
| Cargo Sweat Pants | 1 | $ 52.99 | 15 | $ 52.99 | 75% | $ 13.25 | |
| Men's Shirt | 1 | $ 17.99 | 15 | $ 17.99 | 75% | $ 4.50 | |
| Coogi Sweater | 1 | $ 220.00 | 15 | $ 220.00 | 75% | $ 55.00 | |
| Timberland Sweat Pants | 1 | $ 154.00 | 15 | $ 154.00 | 75% | $ 38.50 | |
| Polo Shirt | 1 | $ 69.90 | 15 | $ 69.90 | 75% | $ 17.48 | |
| Corduroy Slacks | 1 | $ 88.99 | 15 | $ 88.99 | 75% | $ 22.25 | |
| Jogging Suit | 1 | $ 78.00 | 15 | $ 78.00 | 75% | $ 19.50 | |
| Shirt | 1 | $ 55.50 | 15 | $ 55.50 | 75% | $ 13.88 | |
| Corduroy Slacks | 1 | $ 29.75 | 15 | $ 29.75 | 75% | $ 7.44 | |
| Button Down Shirt | 1 | $ 19.99 | 15 | $ 19.99 | 75% | $ 5.00 | |
| Yellow Shirt | 1 | $ 14.50 | 15 | $ 14.50 | 75% | $ 3.63 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Three Button Shirt | 1 | $ 26.99 | 15 | $ 26.99 | 75% | $ 6.75 | |
| Boxer Briefs | 1 | $ 12.99 | 15 | $ 12.99 | 75% | $ 3.25 | |
| Men's Socks | 1 | $ 23.99 | 15 | $ 23.99 | 75% | $ 6.00 | |
| Button Down Shirt | 1 | $ 56.00 | 15 | $ 56.00 | 75% | $ 14.00 | |
| Queen Comforter | 1 | $ 68.99 | 15 | $ 68.99 | 75% | $ 17.25 | |
| Denim vest | 1 | $ 39.00 | 15 | $ 39.00 | 75% | $ 9.75 | |
| Silk Shirt | 1 | $ 139.99 | 15 | $ 139.99 | 75% | $ 35.00 | |
| Sweat suit | 1 | $ 46.98 | 15 | $ 46.98 | 75% | $ 11.75 | |
| Turtleneck Sweater | 1 | $ 45.00 | 15 | $ 45.00 | 75% | $ 11.25 | |
| Jogging Suit | 1 | $ 59.99 | 15 | $ 59.99 | 75% | $ 15.00 | |
| Button Down Shirt | 1 | $ 24.00 | 15 | $ 24.00 | 75% | $ 6.00 | |
| Sweater Vest | 1 | $ 29.00 | 15 | $ 29.00 | 75% | $ 7.25 | |
| Dress Shirts | 1 | $ 26.99 | 15 | $ 26.99 | 75% | $ 6.75 | |
| Denim Shorts | 1 | $ 24.99 | 15 | $ 24.99 | 75% | $ 6.25 | |
| Avirex Sweater | 1 | $ 25.91 | 15 | $ 25.91 | 75% | $ 6.48 | |
| Saxony Sweater | 1 | $ 315.00 | 15 | $ 315.00 | 75% | $ 78.75 | |
| Ties | 1 | $ 234.00 | 15 | $ 234.00 | 75% | $ 58.50 | |
| Denim Jacket | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | |
| Silk Jacket | 1 | $ 29.99 | 15 | $ 29.99 | 75% | $ 7.50 | |
| Turtleneck Sweater | 1 | $ 79.95 | 15 | $ 79.95 | 75% | $ 19.99 | |
| Silk Shirt | 1 | $ 16.95 | 15 | $ 16.95 | 75% | $ 4.24 | |
| Cotton Sweat suit | 1 | $ 26.95 | 15 | $ 26.95 | 75% | $ 6.74 | |
| Denim Pants | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Fleece Shirt | 1 | $ 20.00 | 15 | $ 20.00 | 75% | $ 5.00 | |
| Khakis | 2 | $ 39.99 | 15 | $ 79.98 | 75% | $ 20.00 | |
| Bath Robe | 1 | $ 35.89 | 15 | $ 35.89 | 75% | $ 8.97 | |
| Denim Pants | 1 | $ 14.67 | 15 | $ 14.67 | 75% | $ 3.67 | |
| Linens | 1 | $ 120.00 | 15 | $ 120.00 | 75% | $ 30.00 | |
| Pants | 1 | $ 16.99 | 15 | $ 16.99 | 75% | $ 4.25 | |
| Hats | 1 | $ 98.00 | 15 | $ 98.00 | 75% | $ 24.50 | |
| Roca Wear Shirt | 1 | $ 15.99 | 15 | $ 15.99 | 75% | $ 4.00 | |
| HD Shirt | 1 | $ 19.99 | 15 | $ 19.99 | 75% | $ 5.00 | |
| Denim Shorts | 1 | $ 21.91 | 15 | $ 21.91 | 75% | $ 5.48 | |
| Shirt | 1 | $ 15.97 | 15 | $ 15.97 | 75% | $ 3.99 | |
| Button Down Shirt | 1 | $ 11.73 | 15 | $ 11.73 | 75% | $ 2.93 | |
| Pajamas | 1 | $ 18.00 | 15 | $ 18.00 | 75% | $ 4.50 | |
| Denim Shorts | 1 | $ 19.99 | 15 | $ 19.99 | 75% | $ 5.00 | |
| Shirt | 1 | $ 10.91 | 15 | $ 10.91 | 75% | $ 2.73 | |
| Dining Chairs | 1 | $ 59.99 | 15 | $ 59.99 | 75% | $ 15.00 | |
| Bed Railing | 1 | $ 52.95 | 15 | $ 52.95 | 75% | $ 13.24 | |
| Addendum Items | 1 | $ 1,809.04 | 15 | $ 1,809.04 | 75% | $ 452.26 | |
| Bulk Items claimed at $15,000 | | | | $ - | 0% | $ - | Need additional information |
| | | | | $ - | 0% | $ - | |

Total Claimed $ 50,033.42

Depreciation $ 37,173.05

Net Adjusted ACV $ 12,860.37

**CONTENT ANALYSIS: Metropolitan Sewer District**

sedgwick

Claimant: Letitia James
Address: 3961 Vine Street, Cincinnati, OH, 45217
Sedgwick/VeriClaim #: CIN19018060
Date of Loss: 8/28/2016
W/O #: 290693

| Item | QTY | Price Per | Age/Yr | Claimed | Depreciation (%) | Adjusted | Comment |
|---|---|---|---|---|---|---|---|
| Collectables T-Shirt | 1 | $ 70.00 | 15 | $ 70.00 | 75% | $ 17.50 | |
| Leather Coat | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| WSP 150 | 1 | $ 100.00 | 15 | $ 100.00 | 75% | $ 25.00 | |
| JVC Radio | 1 | $ 65.00 | 15 | $ 65.00 | 75% | $ 16.25 | |
| Labtec Headphones | 1 | $ 19.99 | 15 | $ 19.99 | 75% | $ 5.00 | |
| Lasko Fan | 1 | $ 28.25 | 15 | $ 28.25 | 75% | $ 7.06 | Price Researched |
| 3 Remotes | 3 | $ 6.00 | 15 | $ 18.00 | 75% | $ 4.50 | Price Researched |
| Tool Bag | 1 | $ 46.49 | 15 | $ 46.49 | 75% | $ 11.62 | Price Researched |
| Cleaning Supplies | 1 | $ 250.00 | 15 | $ 250.00 | 75% | $ 62.50 | |
| Twine | 1 | $ 2.33 | 15 | $ 2.33 | 75% | $ 0.58 | Price Researched |
| Window wipes | 1 | $ 2.98 | 15 | $ 2.98 | 75% | $ 0.75 | Price Researched |
| Paint brushes | 4 | $ 1.00 | 15 | $ 4.00 | 75% | $ 1.00 | Price Researched |
| Tile Cutter | 1 | $ 21.99 | 15 | $ 21.99 | 75% | $ 5.50 | Price Researched |
| Tool Bag | | | | $ - | 0% | $ - | Duplicate item |
| Ryobi | | | | $ - | 0% | $ - | Not pictured |
| DVD Player | 1 | $ 49.99 | 15 | $ 49.99 | 75% | $ 12.50 | Price Researched |
| Shoe Chest | 1 | $ 48.10 | 15 | $ 48.10 | 75% | $ 12.03 | Price Researched |
| Angle Grinder | 1 | $ 29.97 | 15 | $ 29.97 | 75% | $ 7.49 | Price Researched |
| Ryobi Bag | 1 | $ 8.99 | 15 | $ 8.99 | 75% | $ 2.25 | Price Researched |
| Reds Jersey | 1 | $ 35.29 | 15 | $ 35.29 | 75% | $ 8.82 | Price Researched |
| Floral Curtains | 1 | $ 14.99 | 15 | $ 14.99 | 75% | $ 3.75 | Price Researched |
| Carbon Monoxide Alarm | 3 | $ 16.84 | 15 | $ 50.52 | 75% | $ 12.63 | Price Researched |
| Toshiba | | | | $ - | 0% | $ - | Need Additional Information |
| Vtech | | | | $ - | 0% | $ - | Need Additional Information |
| Typewriter | 1 | $ 150.00 | 15 | $ 150.00 | 75% | $ 37.50 | |
| Corded Blower | 1 | $ 29.00 | 15 | $ 29.00 | 75% | $ 7.25 | Price Researched |
| 20V Circuit Breakers | 38 | $ 4.38 | 15 | $ 166.44 | 75% | $ 41.61 | Price Researched |
| 30V Circuit Breakers | 15 | $ 4.10 | 15 | $ 61.50 | 75% | $ 15.38 | Price Researched |
| 100V Circuit Breakers | 5 | $ 40.61 | 15 | $ 203.05 | 75% | $ 50.76 | Price Researched |
| 30amp Breakers | 9 | $ 4.10 | 15 | $ 36.90 | 75% | $ 9.23 | Price Researched |
| Video Cassette | 1 | $ 35.00 | 15 | $ 35.00 | 75% | $ 8.75 | |
| Cell Phone | 1 | $ 44.99 | 15 | $ 44.99 | 75% | $ 11.25 | |
| Folding Chair | 1 | $ 15.99 | 15 | $ 15.99 | 75% | $ 4.00 | |
| De-Icer | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Weed Killer | 1 | $ 15.00 | 15 | $ 15.00 | 75% | $ 3.75 | |
| Husky Diamond Blade | 1 | $ 19.29 | 15 | $ 19.29 | 75% | $ 4.82 | Price Researched |
| Various Electronics | | | | $ - | 0% | $ - | Need Additional Information |
| Tool Belt | | | | $ - | 0% | $ - | Duplicate item |
| | | | | $ - | 0% | $ - | |
| | | | | $ - | 0% | $ - | |
| | | | | $ - | 0% | $ - | |

Total Claimed $ 1,809.04

Depreciation $ 1,356.78

Net Adjusted ACV $ 452.26